Case MDL No. 565   Document 104   Filed 06/02/15   Page 1 of 63

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 --  In re Korean Air Lines Disaster of September 1, 1983

DESCRIPTION

| 83/09/23 | 1 | MOTION/BRIEF w/CERT. OF SVC. -- defendant Korean Air Lines Co., Ltd. -- Suggested Transferee District: District of the District of Columbia.   (jsj) |
|---|---|---|
| 83/09/27 | 2 | REQUEST FOR EXPEDITED HEARING -- Korean Air Lines Co., Ltd. -- (See Pldg. #1)   (jsj) |
| 83/09/28 | | HEARING ORDER -- Setting motion of defendant Korean Air Lines to transfer A-1 thru A-11 for hearing on November 1, 1983 in Savannah, Georgia.   (jsj) |
| 83/09/28 | 3 | LETTER -- Plaintiff Maureen Oren -- opposing request for November hearing.   (jsj) |
| 83/10/03 | | APPEARANCES:  Gerald H. Baker for Hans Ephraimson-Abt; L.S. Charfoos for James L. Chambers, et al.; Gerald E. Thurswell for Michael D. Jones;  Donald Madole for Fred Wyler, Philomina Dooley & Robert Ho; George N. Tompkins for Korean Air Lines;  Mark Dombroff for U.S.A.; John J. Martin for Litton Industries, Inc.; Thomas J. McLaughlin for The Boeing Co.  (emh) |
| 83/10/03 | 4 | LETTER -- Korean Air Lines -- (re: pldg. No. 3) supporting hearing set for November 1, 1983 w/svc. (ds) |
| 83/10/04 | | APPEARANCE -- MILTON G. SINCOFF, ESQ. for Maureen E. Oren, etc. (ds) |
| 83/10/04 | 5 | AMENDED MOTION -- to include A-12 thru A-14 for transfer to the District of the District of Columbia -- filed by Korean Air Lines Co., Ltd. w/svc.  Notified involved counsel (ds) |
| 83/10/05 | 6 | RESPONSE -- U.S.A. w/cert. of svc.  (ds) |
| 83/10/05 | 7 | RESPONSE -- pltfs. Wyler, Dooley and Ho w/cert. of svc.  (ds) |
| 83/10/11 | 8 | REQUEST FOR EXTENSION OF TIME -- deft. Litton Industries, Inc. -- GRANTED to and including October 14, 1983 to deft. Litton Industries, Inc. (ds) |

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| | | *A-1 — A-14 and A-20 — A-23* |
| 83/10/12 | 9 | RESPONSE -- The Boeing Co. w/cert. of svc. (ds) |
| 83/10/12 | 10 | CROSS MOTION, SCHEDULE OF ACTIONS, BRIEF -- pltfs. Wu Dunn, etc., Renay Lynne Bevins, etc. and Jeung Em Yun for transfer of A-1 through A-14, and Adding A-15, A-16 and A-19. Suggested Transferee District: S.D.N.Y., or E.D.N.Y. w/cert. of svc. (ds) |
| 83/10/12 | 11 | SECOND AMENDMENT TO MOTION -- Korean Air Lines -- to include A-15, A-16, A-17, A-18 and A-19 w/svc. (ds) |
| 83/10/14 | | APPEARANCE -- ARTHUR LEE MORMAN, ESQ. for Valerie Faye Swift, etc. (ds) |
| 83/10/14 | 12 | RESPONSE -- Litton Industries, Inc. w/cert. of svc. (ds) |
| 83/10/17 | 13 | REPLY/BRIEF -- Korean Air Lines Co. -- w/cert. of svc. (emh) |
| 83/10/18 | 14 | THIRD AMENDMENT TO MOTION -- Korean Air Lines -- to include A-17 and A-24 -- w/svc. (emh) |
| 83/10/18 | 15 | RESPONSE, BRIEF, CROSS MOTION -- plaintiff in A-13 Betty B.S. Lim and 5 potential plaintiffs -- w/schedule for transfer of certain actions to S.D. New York, cert. of service (cds) |
| 83/10/19 | 16 | RESPONSE -- James L. Chambers and Dorothy Jones -- w/Amended cert. of svc. (jsj) |
| 83/10/20 | | APPEARANCE -- Aaron J. Broder, Esq. for Pltf. Betty B. S. Lim (cds) |
| 83/10/21 | 17 | JOINDER IN MOTIONS -- pltf. Michael D. Jones w/cert. of svc. (ds) *to #10* |
| 83/10/24 | 18 | JOINDER IN MOTION -- Oren, Dunn, Bevins and Yun w/cert. of svc. (ds) *#10 band. A-34, A-35, A-36* |

P.3

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- _____

| Date | Ref. | Pleading Description |
|---|---|---|
| 83/10/25 | 19 | RESPONSE -- pltfs. Oren, Dunn, Bevins, Yun, Bolante, Caktabekkatta and Chan w/cert. of svc. (ds) |
| 83/10/25 | 20 | RESPONSE -- Alice F. Simmons w/cert. of svc. (ds) |
| 83/10/25 | 21 | FOURTH AMENDMENT TO MOTION -- Korean Air Lines -- to include A-31 and A-32 w/svc.   (ds) |
| 83/10/26 | 22 | Letter requesting permission to appear at hearing on behalf of plaintiffs in new action filed in  N.D. Cal., C83 5185 -- A-33 Marie Lombard Gill, et al.  (cds) |
| 83/10/26 | 23 | RESPONSE -- The Boeing Co. -- w/cert. of service  (cds) |
| 83/10/27 | 24 | RESPONSE -- filed by pltfs. Lombard w/cert. of svc. |
| 83/10/27 | 25 | SUPPLEMENTAL RESPONSE -- U.S.A. w/cert. of svc. (ds) |
| 83/10/28 | | HEARING APPEARANCES:  GEORGE N. TOMPKINS, ESQ. for Korean Air Lines;  MARK DOMBROFF, ESQ. for U.S.A.;  DONALD MADOLE, ESQ. for Edward Ocampo, Ho Yan Chee, Olga Hjalmarsson, Fred Wyler, Philomena Dooley and Robert Ho;  L.S. CHARFOOS, ESQ. for Estate of Joyce Chambers;  GERALD BAKER, ESQ. for Hans E Ephraimson-ABT, etc.;  KEITH GERRARD, ESQ. for Boeing Co.;  MILTON G. SINCOFF, ESQ. for Oren, Bevins, WuDunn and Yun;  JOHN J. MARTIN, ESQ. for Litton Ind., Inc.;  AARON J. BRODER, ESQ. for Betty B.S. Lim, etc.;==GERALD=E.==THURSWELL, ESQ.,=for= (cds) |
| 83/10/28 | | WAIVERS OF ORAL ARGUMENT -- Michael Jones; and Alice Simmons (cds) |
| 83/10/28 | | Substitution of Attorney:  F. Lee Bailey for Betty B.S. Lim, (in place of Aaron J. Broder) per telegram    (emh) |
| 83/10/28 | 26 | SUPPLEMENTAL BRIEF -- Korean Air Lines w/cert. of svc.  (ds) |
| 83/10/31 | 27 | AMENDMENT TO MOTION -- filed by Korean Air Lines -- additional actions for transfer (A-34 thru A-37).  Notified involved counsel.  (ds) |
| 83/10/31 | 28 | NOTICE OF RELATED ACTIONS -- pltf. Betty B.S. Lim, etc. w/svc.  (ds) |

p. 4

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET _____

Pleading Description

| | | |
|---|---|---|
| 83/10/31 | 29 | BRIEF -- pltf. Louella Maria Antonia Defreitas Nassief   (ds) |
| 83/10/31 | 30 | JOINDER IN MOTION -- A-38 JWA Hong v. Korean Airlines, et al., S.D.N.Y., C.A. No. 83-Civ-7375 -- filed by pltf. JWA Hong w/cert. of svc.   (ds) |
| 83/11/07 | 31 | AMENDMENT TO MOTION -- (adding A-38 (previously added by joinder) and A-39 through A-45) -- Korean Air Lines -- Notified involved counsel   (cds) |
| 83/11/08 | 32 | RESPONSE, BRIEF -- plaintiff Rosario Bayona -- w/cert. of service   (cds) |
| 83/11/16 | | CONSENT OF TRANSFEREE DISTRICT -- signed by Judge Aubrey E. Robinson   (cds) |
| 83/11/16 | | TRANSFER ORDER -- Transferring A-1 through A-33, A-35 and A-36, and A-38 through A-44 to the District of the District of Columbia for assignment to Judge Aubrey E. Robinson, Jr. -- NOTIFIED INVOLVED JUDGES, CLERKS, COUNSEL, AND PUBLISHERS   (cds) |
| 83/11/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- A-34 Louella Maria Antonia Defreitas Nassief v. Korean Air Lines, Inc., et al., S.D.N.Y., C.A. No. 83-Civ-7759; A-37 Western Goals, etc., et al. v. U.S.S.R., et al., N.D.Ill., C.A. No. 83-Civ-7325; and B-47 Rosario Bayona, et al. v. Korean Air Lines Co., Ltd., et al., C.D.Cal., C.A. No. 83-7157 -- Notified involved judges and counsel.   (jsj) |
| 83/12/05 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-48 Dorothy Irwin, etc. v. Korean Air Lines, et al., N.D. Calif., C.A. No. 83-4819 WHO; B-49 Marjorie Zicherman, etc. v. Korean Air Lines, et al., S.D.N.Y., C.A. No. 83-Civ-8428 CBM. Notified involved counsel and judges.   (ds) |
| 83/12/06 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-52 James, etc. v. Korean AirLines, Inc., E.D. Mich., C.A. No. 82CV5076DT; B-53 Chang, et al. v. Korean Airlines, Inc., et al., N.D. Calif., C.A. No. C83-5753RPA. Notified involved counsel and judges.   (ds) |
| 83/12/13 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-54 Cruz v. Korean Air Lines, et al., S.D.N.Y., C.A. No. 83-8671; B-55 Caltabellatta, Sr., etc., et al. v. Korean Air Lines, et al., S.D.N.Y., C.A. No. 83-8765. Notified involved counsel and judges. (ds) |

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **565** -- _____

| | DESCRIPTION |
|---|---|
| 83/12/15 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- A-34 Louella Maria Antonia Defreitas Nassief v. Korean Air Lines, Inc., et al., S.D.N.Y., C.A. No. 83-Civ-7759; A-37 Western Goals, etc., et al. v. U.S.S.R., et al., N.D.Ill., C.A. No. 83-Civ-7325; and B-47 Rosario Bayona, et al. v. Korean Air Lines Co., Ltd., et al., C.D.Cal., C.A. No. 83-7157 -- Notified involved clerks and judges. (emh) |
| 83/12/20 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-56 thru B-58 John Marino v. Korean Air Lines, Inc., et al., E.D.N.Y., C.A. No.'s CV-83-5154, CV-83-5153 and CV-83-5152. Notified involved counsel and judges. (ds) |
| 83/12/21 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-48 Irwin, etc. v. Korean Air Lines, et al., N.D. Calif., C.A. No. 83-4819-WHO;  B-49 Zicherman, etc. v. Korean Air Lines, et al., S.D.N.Y., C.A. No. 83-8428-CBM.  Notified involved clerks and judges.  (ds) |
| 83/12/22 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-52 James, etc. v. Korean Airlines, Inc., E.D. Mich., C.A. No. 82-CV-5076-DT; B-53 Chang, et al. v. Korean Airlines, Inc., et al., N.D. Calif., C.A. No. C83-5753-RPA.  Notified involved clerks and judges. (ds) |
| 83/12/28 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-60 Philomena Dooley v. The United States of America, D. New Jersey, C.A. No. 83-4654S; and B-61 Robert Ho v. The United States of America, S.D. New York, C.A. No. 83-8925 -- Notified involved judges and counsel.  (jsj) |
| 83/12/29 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-54 Cruz v. Korean Air Lines, et al., S.D.N.Y., 83-8671;  B-55 Caltabellata, Sr., et al., v. Korean Air Lines, et al., S.D.N.Y., 83-8765 -- NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 84/01/05 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-56 thru B-58 John Marino v. Korean Air Lines, Inc., et al., E.D.N.Y., C.A. No.'s CV-83-5152, CV-83-5153 and CV-83-5154. Notified involved clerks and judges. (ds) |

p 6

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/01/06 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-70 Fred Wyler, et al. v. The United States of America, D.Md., C.A. No. Y83-4161; and B-71 Julia Ann Lombard, et al. v. The United States of America, E.D.Pa., C.A. No. 83-6068 -- Notified involved judges and counsel.  (jsj) |
| 84/01/13 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-60 Dooley v. The U.S.A., D.N.J., C.A. No. 83-4654S; B-61 Ho v. The U.S.A., S.D.N.Y., C.A. No. 83-8925.  Notified involved clerks and judges. (ds) |
| 84/01/17 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-72 Baek, et al. v. Korean Air Lines, Co., Ltd., et al., S.D.N.Y., C.A. No. 83-Civ-9188.  Notified involved counsel and judges. (ds) |
| 84/01/24 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-70 Wyler, et al. v. The U.S.A., D. Md., C.A. No. Y83-4161; B-71 Lombard, et al. v. The U.S.A., E.D. Pa., C.A. No. 83-6068.  Notified involved clerks and judges. (ds) |
| 84/02/02 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-72 Elia Baek, et al. v. Korean Air Lines Co., Ltd., et al., S.D.NY., #83Civ9188 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 84/02/07 | | CONDITIONAL TRANSFER ORDERS -- B-73 Park et al. v. Korean Airlines, et al., N.D.Cal., C84-0056-MHP; B-74 Liu et al. v. Korean Airlines, et al., N.D.Cal., C84-0058-WHO.  Notified involved counsel and judges. (rh) |
| 84/02/23 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- (B-73) Sun Young Park, et al. v. Korean Airlines, et al., N.D.Cal., #C84-0056-MHP and (B-74) Yuen-Lan Liu, et al. v. Korean Airlines, et al., N.D.Cal., #C84-0058-WHO -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |

P7

84/02/24     CONDITIONAL TRANSFER ORDER FILED TODAY in B-77 thru B-88
             listed below, Notified involved counsel and judges (emh)

| | | | | | | |
|---|---|---|---|---|---|---|
| B-77 | Shen Yon Liu, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0669 | B-83 | Liu-Tsuei Lee, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0688 |
| B-78 | Chan May Kung, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0670 | B-84 | Yueh-Lan Liu, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0690 |
| B-79 | Shen Yon Liu, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0675 | B-85 | Tzen Chiou-May Chang, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0691 |
| B-80 | Wang-Huey Ping Yeh, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0677 | B-86 | Hsing-Wu Wang, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0692 |
| B-81 | Shen Yon Liu, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0681 | B-87 | Chi-Chin Lin, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0693 |
| B-82 | A-Fu Pan, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0685 | B-88 | Lih-Hwa Yu Chen, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0788 |

84/02/29     CORRECTION ORDER -- for CTO filed on 2/24/84 in B-77 thru
             B-88 -- NOTIFIED all recipients of CTO filed 2/24/84 (emh)

84/03/01     CONDITIOAL TRANSFER ORDER FILED TODAY - B-91 Andi Donovan v.
             Korean Air Lines, et al., S.D. New York, C.A. No. 84CIV-1117.
             Notified involved judges and counsel (rh)

84/03/13     CONDITIONAL TRANSFER ORDER FINAL TODAY in the 12 actions
             (B-77 thru B-88) listed below;  NOTIFIED involved clerks and
             judges. (emh)

| | | | |
|---|---|---|---|
| B-77 | Shen Yon Liu, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0669 |
| B-78 | Chan May Kung, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0670 |
| B-79 | Shen Yon Liu, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0675 |
| B-80 | Wang-Huey Ping Yeh, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0677 |
| B-81 | Shen Yon Liu, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0681 |
| B-82 | A-Fu Pan, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0685 |
| B-83 | Liu-Tsuei Lee, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0688 |
| B-84 | Yueh-Lan Liu, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0690 |
| B-85 | Tzen Chiou-May Chang, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0691 |
| B-86 | Hsing-Wu Wang, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0692 |
| B-87 | Chi-Chin Lin, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0693 |
| B-88 | Lih-Hwa Yu Chen, etc. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0788 |

*p.8*

JPML FORM 1A

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **565** -- _____

| Date | Pef. | Pleading Description |
|---|---|---|
| 84/03/19 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-91 And1 Donovan v. Korean Air Lines, et al., S.D. New York,  C.A. No. 84CIV 1117 -- NOTIFIED 1nvolved clerks and judges. (emh) |
| 84/03/20 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-92 Leo W. Fitzpatrick, et al. v. Korean Air Lines, et al., S.D. New York, C.A. No. 84CIV-1398. Notified involved judges and counsel (rh) |
| 84/04/05 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-92 Leo W. Fitzpatrick, et al. v. Korean Air Lines, et al., S.D.N.Y., C.A. No. 84-C1v-1398.  Notified involved judges and clerks. (ds) |
| 84/04/09 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-93 Feng Lam Lim, et al. v. Korean Air Lines Co., Ltd., C.D. Cal., C.A. No. 84-1294R -- Notified involved judges and counsel (rh) |
| 84/04/25 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-93 Feng Lam Lim, et al. v. Korean Air Lines Co., Ltd., et al., C.D. California, C.A. No. 84-194 R -- Notified involved clerks and judges.  (ds) |
| 84/05/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-94 Kim, et al. v. Korean Air Lines Co., et al., E.D. New York, CV-84-1521; B-95 Sim, et al. v. Union Soviet Socialist Republics, et al., N.D. California, 84-2089-JPV -- NOTIFIED involved counsel and judges. (emh) |
| 84/05/31 | | CONDITIONAL TRANSER ORDERS FINAL TODAY -- B-94 Chong Cha Kim, et al. v. Korean Air Lines Co., et al., E.D. New York, C.A. No. CV-84-1521 and B-95 Jae Gwan Sim, et al. v. Union of Soviet Socialist Republics, et al., N.D. Cal., C.A. No. 84-2089 JPV -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 84/06/27 | | CONDITIONALTRANSFER ORDER FILED TODAY -- B-101 Lolita DoFredo, et al. v. Korean Air Lines Co., Ltd., et al., E.D. New York, C.A. No. CV-84-2179.  Notified involved judge and counsel (rh) |

JPML FORM 1A

B. 9

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. **565** -- _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/06/29 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-102 Mo Hsiang Lai Tsao, et al. v. Korean Air Lines, et al., E.D. New York, C.A. No. CV-84-2371; B-103 Adhuk Homlaor, et al. v. Korean Air Lines Co., et al., S.D. New York, C.A. No. 84-CIV-4083. Notified involved judges and counsel (rh) |
| 84/07/03 | | CONDITIONAL TRANSFER ORDERS FILED TODAY in B-104 thru B-106 listed below, Notified involved counsel and judges (rh) |

| | B-104 | William H. Stevens, et al. v. Korean Air Lines, et al. | S.D.N.Y. Lowe | 84-3773 |
| | B-105 | Gerard R. Lear, et al. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal. Tashima | 84-4447-AWT (Px) |
| | B-106 | Georgia Vlassopoulos, et al. v. Korean Air Lines, Co., Ltd., et al. | C.D.Cal. Whelan | 84-4448-FW |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/07/13 | | CONDITIONAL TRANSFER ORDER FINAL TODAY B-101 Lolita Defredo, et al. v. Korean Air Lines Co., Ltd., et al., E.D. New York, C.A. No. CV-84-2179. Notified involved judge and clerks. (rh) |
| 84/07/17 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-102 Mo Hsiang Lai Tsao, et al. v. Korean Air Lines, et al., E.D.N.Y., C.A. No. CV-84-2371; B-103 Adhuk Homloar, et al. v. Korean Air Lines Co., et al., S.D.N.Y., C.A. No. 84-Civ-4083. Notified involved clerks and judges. (ds) |
| 84/07/19 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-104 thru B-106 listed below. Notified involved clerks and judges. (ds) |

| | B-104 | William H. Stevens, et al. v. Korean Air Lines, et al. | S.D.N.Y. Lowe | 84-3773 |
| | B-105 | Gerard R. Lear, et al. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal. Tashima | 84-4447-AWT (Px) |
| | B-106 | Georgia Vlassopoulos, et al. v. Korean Air Lines, Co., Ltd., et al. | C.D.Cal. Whelan | 84-4448-FW |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. ____ -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/07/20 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-107 Richard A. Bowden, et al. v. Korean Air Lines Co. Ltd., et al., E.D. Mich., 84CV-9292BC; B-108 Frank Petroski, et al. v. Korean Air Lines Co. Ltd., et al., C.A. 84-CIV-3772. Notified involved judge and counsel. (rh) |
| 84/08/06 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-109 thru B-113 listed below -- Notified involved counsel and judges (rh) |

| | | | | |
|---|---|---|---|---|
| B-109 | Evelyn A. Chauncey, etc. v. Korean Air Lines Co., Ltd., et al. | W.D.N.Y Telesca | CIV-84-0861 T |
| B-110 | Evelyn A. Chauncey, etc. v. Korean Air Lines Co., Ltd., et al. | W.D.N.Y. Telesca | CIV-84-0862 T |
| B-111 | Evelyn A. Chauncey, etc. v. Korean Air Lines Co., Ltd., et al. | W.D.N.Y. Telesca | CIV-84-0863 T |
| B-112 | Joann C. Dunn, etc. v. Korean Air Lines Co., Ltd., et al. | D.Mass. Nelson | 84-1707-N |
| B-113 | Youngnai Sohn, etc. v. Korean Air Lines Co., Ltd. | S.D.N.Y. Edelstein | 84-CIV-4868 DNE |

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 84/08/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-107 Bowden, et al. v. Korean Air Lines Co., Ltd., et al., E.D. Mich., C.A. No. 84-CV-9292BC; B-108 Petroski, et al. v. Korean Air Lines Co., Ltd., et al., S.D.N.Y., C.A. No. 84-CIV-3772. Notified involved clerks and judges. (ds) |
| 84/08/13 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-114 Dorman, etc. v. Korean Air Lines, et al., C.D. Calif., 84-4655-RG; B-115 Soon Hi Choi Lee, etc. v. Korean Air Lines, et al., E.D. New York, CV-84-2992; B-116 Park, et al. v. Union of Soviet Socialist Republics, et al., W.D. Wash., C84-431T -- NOTIFIED involved counsel and judges. (emh) |
| 84/08/20 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-118 Diana C. Chao, etc. v. Korean Air Lines Co., Ltd., et al., S.D.N.Y., C.A. No. 84-CIV-5247 and B-119 Diana C. Chao, etc. v. Korean Air Lines Co., Ltd., et al., S.D.N.Y., C.A. No. 84-CIV-5248. Notified involved counsel and judge (rh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 --  _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/08/22 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-109 thru B-113 listed below -- Notified involved clerks and judges (rh) |

| | | | | |
|---|---|---|---|---|
| B-109 | Evelyn A. Chauncey, etc. v. Korean Air Lines Co., Ltd., et al. | W.D.N.Y. Telesca | CIV-84-0861 T |
| B-110 | Evelyn A. Chauncey, etc. v. Korean Air Lines Co., Ltd., et al. | W.D.N.Y. Telesca | CIV-84-0862 T |
| B-111 | Evelyn A. Chauncey, etc. v. Korean Air Lines Co., Ltd., et al. | W.D.N.Y. Telesca | CIV-84-0863 T |
| B-112 | Joann C. Dunn, etc. v. Korean Air Lines Co., Ltd., et al. | D.Mass. Nelson | 84-1707-N |
| B-113 | Youngnai Sohn, etc. v. Korean Air Lines Co., Ltd. | S.D.N.Y. Edelstein | 84-CIV-4868 DNE |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/08/29 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-114 Dorman, etc. v. Korean Air Lines, et al., C.D.Cal., 84-5655-RG(MCX); B-115 Lee, etc. v. Korean Air Lines, et al., E.D.N.Y., CV-84-2992; B-116 Park, et al. v. Union of Soviet Socialists Republics, et al., W.D.Wash., C84-431T -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 84/09/06 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-120 Hendrie, et al. v. Korean Air Lines, et al., N.D. Calif., C84-5413-TEH; B-121 Heo Ock Ja, etc. v. Korean Air Lines, et al., E.D. New York, CV-84-3374; B-122 Hyun Mo Hong, etc. v. Korean Air Lines, et al., E.D. New York, CV-84-3377; B-123 Sung Hok Han, etc. v. Korean Air Lines, et al., E.D. New York, CV-84-3378; B-124 Ok Sun Kim, etc. v. Korean Air Lines, et al., E.D. New York, CV-84-3375; B-125 Choon Ja Kim, etc. v. Korean Air Lines, et al., E.D. New York, CV-84-3381; B-126 Soon Jeong Hon, etc. v. Korean Air Lines, et al., E.D. New York, CV-84-3380; and B-127 Hyo Soon Kim, etc. v. Korean Air Lines, et al., E.D. New York, CV-84-3379 -- NOTIFIED involved counsel and judges. (emh) |

JPML FORM 1A

12

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ -- _____

| Date | Ref. | Pleading Description |
|---|---|---|
| 84/09/07 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-118 Diana C. Chao, etc. v. Korean Air Lines Co., Ltd., et al., S.D. N.Y., C.A. No. 84-CIV-5247; B-119 Diana C. Chao, etc. v. Korean Air Lines Co., Ltd., et al., S.D. N.Y., C.A. No. 84-CIV-5248 -- Notified involved judges and clerks (rh) |
| 84/09/18 | 33 | NOTICE OF OPPOSITION -- B-120 Thomas Hendrie, et al. v. Korean Airlines, et al., N.D. California, C.A. No. C84-5413-TEH -- filed by pltf. Thomas Hendrie, et al. (rh) |
| 84/09/24 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-121 thru B-127 -- listed below -- Notified involved judge and clerk. (rh) |

| | | | |
|---|---|---|---|
| B-121 | Yeo Ock Ja, etc. v. Korean Air Lines, et al. | E.D.N.Y. McLaughlin | CV-84-3374 |
| B-122 | Hyun Mo Hong, etc. v. Korean Air Lines, et al. | E.D.N.Y. Weinstein | CV-84-3377 |
| B-123 | Sung Hok Han, etc. v. Korean Air Lines, et al. | E.D.N.Y. Nickerson | CV-84-3378 |
| B-124 | Ok Sun Kim, etc. v. Korean Air Lines, et al. | E.D.N.Y. Nickerson | CV-84-3375 |
| B-125 | Choon Ja Kim, etc. v. Korean Air Lines, et al. | E.D.N.Y. Sifton | CV-84-3381 |
| B-126 | Soon Jeong Hon, etc. v. Korean Air Lines, et al. | E.D.N.Y. Sifton | CV-84-3380 |
| B-127 | Hyo Soon Kim, etc. v. Korean Air Lines, et al. | E.D.N.Y. Sifton | CV-84-3379 |

| | | |
|---|---|---|
| 84/10/02 | 34 | MOTION/BRIEF TO VACATE CTO -- B-120 Thomas Hendrie, et al. v. Korean Airlines, et al., N.D.Calif., C84-5413-TEH -- pltfs. Hendrie, et al. -- w/cert. of svc. (emh) |
| 84/10/10 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- (B-135) Charles E. Fonville, etc. v. Korean Air Lines, et al., E.D. Michigan, C.A. No. 84CV4238DT -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |

JPML FORM 1A                                                                    / 3

### DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 84/10/12 | | CONDITIONAL TRANSFER ORDERS FILED TODY -- B-136 Jesse R. Culp, etc. v. Korean Air Lines, Co., Ltd., et al., E.D. Mich., C.A. No. 84CV4004DT; B-137 Daisy E. Bickel, etc. v. Korean Air Lines, Co., E.D. Mich., C.A. No. 84CV4076DT; B-138 Betty B. S. Lim, etc v. The United States of American, etc., D.N.J., C.A. 843872 -- Notified involved counsel and judge (rh) |
| 84/10/16 | 35 | RESPONSE -- (pldg. 34) Deft. Korean Air Lines Co., Ltd. w/cert. of svc. (rh) |
| 84/10/23 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-139 Akiho Ishihara, etc. v. Korean Air Lines, et al., E.D. New York, C.A. No. CV-84-3577 -- Notified involved counsel and judge (rh) |
| 84/10/26 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-135 Charles E. Fonville, etc. v. Korean Airlines Co., et al., E.D. Michigan, C.A. No. 84CV4238DT -- NOTIFIED involved clerks and judges. (emh) |
| 84/10/30 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-136 Culp, etc. v. Korean Air Lines, E.D. Mich., 84CV4004DT; B-137 Bickel, etc. v. Korean Air Lines, E.D. Mich., 84CV4076DT; B-138 Lim, etc. v. The U.S.A., D. N.J., 84-3872 -- NOTIFIED INVOLVED clerks and judges. (emh) |
| 84/11/08 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-139 Akiho Ishihara, etc. v. Korean Air Lines, Inc., et al., E.D.N.Y., C.A. No. CV-84-3577. Notified involved clerks and judges. (ds) |
| 84/11/26 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-140 Peter S.P. Chan, et al., v. Korean Airlines Co., Ltd., et al., C.D.Cal., 84-6425PAR(GX); B-141 Peter S.P. Chan, et al., v. Korean Airlines Co., Ltd., et al., C.D. Cal., 84-6427-IH; B-142 Terry Van Ryn, etc. v. Korean Airlines Co., Ltd., et al., C.D. Cal., 84-6455-WMB(BX); B-143 Kyung Hwa Park, etc. v. U.S.A., E.D.Pa., CA84-5007 -- NOTIFIED INVOLVED JUDGES AND COUNSEL (cds) |

*14*

DOCKET  *565*

| | | |
|---|---|---|
| 84/11/29 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-144 Terry Van Ryn, etc. v. Korean Air Lines Co., et al., C.D. California, C.A. No. 84-6525-PAR(BX) -- Notified involved counsel and judge (rh) |
| 84/12/07 | 36 | NOTICE OF OPPOSITION (B-144) Terry Van Ryn, etc. v. Korean Air Lines Co., et al., C.D. Cal., #84-6525-PAR(BX) -- pltf. Terry Van Ryn, etc. (cds) |
| 84/12/12 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-140 Peter S.P. Chan, et al., v. Korean Airlines Co., Ltd., et al., C.D.Cal., 84-6425PAR(GX); B-141 Peter S.P. Chan, et al., v. Korean Airlines Co., Ltd., et al., C.D. Cal., 84-6427-IH; and B-143 Kyung Hwa Park, etc. v. U.S.A., E.D.Pa., CA84-5007 -- NOTIFIED INVOLVED CLERKS AND JUDGES. (emh) |
| 84/12/13 | 37 | NOTICE OF OPPOSITION -- B-142 Terry Van Ryn, etc. v. Korean Air Lines Co., Ltd., et al., C.D. Calif., 84-6455-WMB(BX) -- filed by pltf. Terry Van Ryn -- Notified involved counsel and judges. (emh) |
| 84/12/14 | | HEARING ORDER -- Setting motion for transfer of B-120 for Panel Hearing in New Orleans, Louisiana on January 24, 1985 (rh) |

Pg. 15

84/12/18        CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-146 thru B-160
                listed below.  Notified involved judges and counsel  (rh)

| B-146 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Tashima | 84-9324-AWT (Tx) |
|-------|-----------------------------------------------------------------|-----------------|------------------|
| B-147 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Williams | 84-9328-DWW (Ba) |
| B-148 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Iddman | 84-9329-JMI (JRx) |
| B-149 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Hymer | 84-9330-PAR (Ga) |
| B-150 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Keller | 84-9331-WDK (Px) |
| B-151 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Tashima | 84-9332-AWT (Tx) |
| B-152 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Waters | 84-9333-LEW (Mx) |
| B-153 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Byrne | 84-9334-WMB (Kx) |
| B-154 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Real | 84-9335-MLR |
| B-155 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Pfaelzer | 84-9336-MRP (Bx) |
| B-156 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Kelleher | 84-9342-RJK (Px) |
| B-157 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Hauk | 84-9343-AAH (Mck) |
| B-158 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal Hill | 84-9344-IH |

84/12/21    38    MOTION TO VACATE CONDITIONAL TRANSFER ORDER (B-144 Terry Van
                  Ryn, etc. v. Korean Air Lines Co., Ltd., et al., C.D. Cal.,
                  C.A. No. 84-6525-PAR(Bx) -- pltf. Terry Van Ryn, etc. --
                  w/Brief, Affidavid and cert. of svc. (cds)

85/01/02    39    RESPONSE -- (to Motion to Vacate CTO B-144) Deft. Litton
                  Industries. w/cert. of svc.

JPML FORM 1A

## DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. _____ --  _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/01/03 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-146 thru B-160 listed below.  Notified involved clerks and judges. (ds) |

| | | |
|---|---|---|
| B-146 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9324-AWT Tashima (Tx) |
| B-147 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9328-DWW Williams (Ba) |
| B-148 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9329-JMI Ideman (JRx) |
| B-149 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9330-PAR Rymer (Ga) |
| B-150 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9331-WDK Keller (Px) |
| B-151 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9332-AWT Tashima (Tx) |
| B-152 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9333-LEW Waters (Mx) |
| B-153 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9334-WMB Byrne (Kx) |
| B-154 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9335-MLR Real |
| B-155 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9336-MRP Pfaelzer (Bx) |
| B-156 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9342-RJK Kelleher (Px) |
| B-157 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9343-AAH Hauk (Mck) |
| B-158 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. | C.D.Cal 84-9344-IH Hill |

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/01/04 | 40 | LETTER -- withdrawing opposition to B-120 -- Thomas Hendrie, et al. v. Korean Airlines, et al., N.D. Cal., C.A. No. C84-5413 TEH w/cert of svc. (RH) |
| 85/01/08 | | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER AND VACATING HEARING ORDER of B-120 Thomas Hendrie, et al. v. Korean Airlines, et al., N.D. Cal., C.A. No. C-84-5413 TEH. Notified involved clerks and judges.  (ds) |
| 85/01/09 | 41 | RESPONSE -- (to pldg. # 38) Deft. Korean Air Lines Co., Ltd. -- w/cert. of svc. (rh) |

JPML FORM 1

B. 17.

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/01/17 | 42 | MOTION TO VACATE CONDITIONAL TRANSFER ORDER -- B-142 Terry Van Ryn, etc. v. Korean Air Lines Co., Ltd., et al., C.D. California, C.A. No. 84-6455-PAR(BX) -- pltf. Terry Van Ryn, etc. -- w/Brief and cert. of svc. (rh) |
| 85/02/07 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- B-161 Ting, etc. v. U.S.A., E.D. N.Y., CV84-4336;  B-162 Ul Ran Lim, etc. v. U.S.A., E.D. N.Y., CV84-4337;  B-163 Baek, etc. v. U.S.A., E.D. N.Y., CV84-4338;  B-164 Oh, etc. v. U.S.A., S.D. N.Y., 84 Civ 7874;  B-165 Lee, etc. v. U.S.A., S.D. N.Y., 84 Civ 7875;  B-166 Republic Nat'l Bank of New York, etc. v. U.S.A., E.D. N.Y., CV84-4958 -- NOTIFIED involved counsel and judges (emh) |
| 85/02/15 | | COURT ORDER -- B-144 Terry Van Ryn, etc. v. Korean Air Lines Co., et al., C.D. California, C.A. No. 84-6525-PAR(Bx) -- remanded to Superior Court of the State of California. (rh) |
| 85/02/15 | | ORDER VACATING CTO -- B-144 Terry Van Ryn, etc. v. Korean Air Lines Co, et al., C.D. California, C.A. No. 84-6525-PAR(Bx) -- Notified counsel, clerk and judge (rh) |
| 85/02/21 | | HEARING ORDER -- Setting opposition of Terry Van Ryn (B-142) for Panel Hearing on March 28, 1985 in Los Angeles, Calif. emh |
| 85/02/25 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- B-161 Ting, etc. v. U.S.A., E.D. N.Y., CV84-4336;  B-162 Ul Ran Lim, etc. v. U.S.A., E.D. N.Y., CV84-4337;  B-163 Baek, etc. v. U.S.A., E.D. N.Y., CV84-4338;  B-164 Oh, etc. v. U.S.A., S.D. N.Y., 84 Civ 7874;  B-165 Lee, etc. v. U.S.A., S.D. N.Y., 84 Civ 7875;  B-166 Republic Nat'l Bank of New York, etc. v. U.S.A., E.D. N.Y., CV84-4958 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 85/03/01 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-167 Rodolfo R. Cruz, etc. v. Korean Air Lines, et al., D. New Jersey, C.A. No. 85-506 -- Notified involved counsel and judge (rh) |

JPML·FORM·1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- In re Korean Air Lines Disaster of September 1, 1983

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/03/19 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-167 Rodolfo R. Cruz, etc. v. Korean Air Lines, et al., D. New Jersey, C.A. No. 85-506. Notified involved clerks and judges. (ds) |
| 85/04/03 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- B-168 Emelinda Lantin, etc. v. Korean Air Lines Co., et al., N.D. Illinois, C.A. No. 85-C01430 -- Notified involved counsel and judge (rh) |
| 85/04/05 | 43 | LETTER -- (with Order of Dismissal) B-142 Terry Van Ryn, etc. v. Korean Air Lines Co., Ltd., et al., C.D. California, C.A. No. 84-6455-WMB(Bx) -- plf. Terry Van Ryn, etc. (rh) |
| 85/04/05 | | ORDER VACATING CTO AND VACATING HEARING ORDER -- B-142 Terry Van Ryn, etc. v. Korean Air Lines Co., Ltd., et al., C.D. California, C.A. No. 84-6455-WMB(Bx) -- Notified involved counsel, judge and clerk. (rh) |
| 85/04/19 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-168 Emelinda Lantin, etc. v. Korean Air Lines Co., et al., N.D. Illinois, C.A. No. 85-C-01430 -- Notified involved clerks and judges. (ds) |
| 85/06/06 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- (B-172) Shan Leung, etc. v. Korean Air Lines Co., Ltd., et al., S.D. New York, C.A. No. 85 Civ. 2558 -- Notified involved judges and counsel (cds) |
| 85/06/24 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- B-172 Shan Leung, etc. v. Korean Air Lines Co., Ltd., et al., S.D. New York, C.A. No. 85-Civ-2558. Notified involved clerks and judges. (ds) |
| 85/07/09 | | CONDITIONAL TRANSFER ORDER FILED TODAY --C-173 Erlinda S. Alora, et al. v. Korean Air Lines Co., Ltd.,et al., CD Cal. 85-3899-Notified involved judges and counsel. (paa) |
| 85/07/11 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-174 Assemi Hammerstein,et al., v. Korean Air Lines Co.,et al., E.D. PA, CA No. 85-3702- Notified involved Judges and counsel. (paa). |
| 85/07/25 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-173 Erlinda S. Alora, et al. v. Korean Air Lines Co., Ltd., et al., C.D. Cal., C.A. No. 85-3899-AWT(GX) -- Notified involved Judges and clerks. (paa) |

JPML FORM 1A                                                        p. 19

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- In re Korean Air Lines Disaster of September 1, 1983

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 85/07/30 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-174 Hammerstein, et al. v. Korean Air Lines Co., et al., E.D. Pa., #85-3702 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 85/08/02 | | CONDITIONAL TRANSFER ORDER FILED TODAY --C-174 Akemi Hammerstein, et al., v. Korean Airlines Co., Ltd., at al., E.D. Penna., CA No. 85-3700.  Notified involved judges and counsel. (paa) |
| 85/08/14 | | CONDITIONAL TRANSFER ORDERS FILED TODAY --C-186 Kimberly S. Saavedra, et al. v. The United States of America, et al., C.D. Cal., C.A. No. 85-4973, and (C-187) Kimberly S. Saavedra, et al. v. Korean Air Lines Co. Ltd., et al., C.D. Cal., C.A. No. 85-4869. Notified involved judges and counsel. (paa). |
| 85/08/15 | | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-188 Felino Bayona, et al. v. Korean Air Lines, Inc., et al., D. New Jersey, C.A. No. 85-3819 and C-189 Leonore D. Lebow, etc. v. Korean Air Lines Co., Ltd., et al., S.D. New York, C.A. No. 85-CIV-5757-VLB -- Notified involved counsel and judges (rh) |
| 85/08/20 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- 175 Akemi Hammerstein, et al, v. Korean Air Lines Co. Ltd., et al., E.D. Pa., C.A. No. 85-3700 -- NOTIFIED INVOLVED JUDGES AND CLERKS (paa) |
| 85/08/30 | | CONDITIONAL TRANSFER ORDERS FINAL -- C-186 Kimberly S. Saavedra, et al. v. The United States of America, et al., C.D. Cal., C.A. No. 85-4973-RMT(Kx); C-187 Kimberly S. Saavedra, et al. v.l Korean Air Lines Co., Ltd., et al., C.A. Cal., C.A. No. 85-4869-LEW(Bx) -- Notified involved clerks and judges.  (ds) |
| 85/09/03 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-188 Felino Bayona, et al. v. Korean Air Lines, Inc., et al., D. New Jersey, C.A. No. 85-3819 and C-189 Leonore D. Lebow, etc. v. Korean Air Lines Co., Ltd., et al., S.D. New York, C.A. No. 85-CIV-5757-VLB -- Notified involved judges and clerks (rh) |

20

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET No. 565 -- *In re Korean Air Lines Disaster of September 1, 1983*

| Date | Pleading Description |
|------|----------------------|
| 85/09/05 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-190 Kimberly S. Saavedra, et al. v. Korean Air Lines Co., Ltd.,et al., C.D.Cal., C.A. No. 85-5327 -RJK., C-191 KIMBERLY S. SAAVEDRA, ET AL. v. Korean Air Lines Co., Ltd., et al., C.D. Cal., C.A. No. 85-5329-WMB., C-192 Thomas Hendrie, et al. v. The United Statrs of America, N.D. Cal., C.A. No. C-85-6092-EFL.,and C-193 The Public Administrator of the County of New York, etc., v. Korean Air Lines Inc., et al., S. D. N.Y., C.A. No. 85-CIV-6497. Notified involvedd counsel and judges. (paa) |
| 85/09/09 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-195 Hans Ephraimson-Abt, et al., v. The United States of America, D. New Jersey, C.A. No. 85-4219-DRD., C-196 Sae Kyu Oh, et al., v. The United States of America, et al., W.D. Washington, C.A.No. 85-1690D. (paa) |
| 85/09/23 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- D-90 Saavedra, et al. v. Korean Air Lines Co., Ltd., et al., C.D. Cal., C.A. No. 85-5327-RJK; C-191 Saavedra, et al. v. Korean Air Lines Co., Ltd., et al., C.D. Cal., C.A. No. 85-5329-WMB; D-192 Hendrie, et al. v. U.S.A., N.D. Cal., C.A. No. C-85-6092-EFL and C-193 The Public Administrator of the County of New York, etc. v. Korean Air Lines Inc., et al., S.D. N.Y., C.A. No. 85-CIV-6497. Notified involved clerks and judges. (ds) |
| 85/09/25 | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-195 Hans Ephraimson-Abt, et al. v. The United States of America, D. New Jersey, C.A. No. 85-4219-DRD and C-196 Sae Kyr Oh, et al. v. The United States of America, et al., W.D. Washington, C.A. No. 85-1690D -- Notified involved clerks and judges. (ds) |
| 85/10/04 | CONDITIONAL TRANSFER ORDERS FILED TODAY -- C-197 Kimberly S. Saavedra, et al. v. U.S.A., C.D. Cal., 85-5328-IH; C-198 K.S. Saavedra, et al. v. Korean Air Lines, Co., Ltd., et al., C.D. Cal., 85-5490-LEW(KX); K.S. Saavedra, et al. v. U.S.A., C.A. Cal., 85-5491-KN(MCX); Antonio Guevara, etc. v. Korean Air Lines, Co., Ltd., et al., S.D. N.Y., 85-CIV-6804 -- Notified involved counsel and juges (rh) |
| 85/10/07 | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-201 Robert M. Boyar, et al. v. Korean Air Lines, Co., Ltd., E.D. New York, C.A. No. 85-3435. Notified involved counsel and judges. (paa) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/10/21 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-202 Sae Kyn Oh, et al. v. Union of Soviet Socialist Republics, W.D. Washington, C.A. No. 85-1703R -- Notified involved counsel and judges (rh) |
| 85/10/22 | | CONDITIONAL TRANSFER ORDERS FINAL TODAY -- C-197 Kimberly S. Saavedra, et al. v. U.S.A., C.D. Cal., 85-5328-IH; C-198 K.S. Saavedra, et al. v. Korean Air Lines, Co., Ltd., et al., C.D. Cal., 85-5490-LEW(KX); K.S. Saavedra, et al. v. U.S.A., C.A. Cal., 85-5491-KN(MCX); Antonio Guevara, etc. v. Korean Air Lines, Co., Ltd., et al., S.D. N.Y., 85-CIV-6804 -- NOTIFIED INVOLVED JUDGES AND CLERKS (cds) |
| 85/10/23 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-201 Robert M. Boyar, et al. v. Korean Air Lines Co., Ltd., E.D. New York, C.A. No. 85-3435 -- Notified involved judges and clerks (rh) |
| 85/10/29 | 44 | MOTION TO REMAND -- C-201 Robert M. Boyar, et al. v. Korean Air Lines Co., Ltd., D. District of Columbia, C.A. No. 85-3444 (E.D. New York, C.A. No. 85-3435) -- filed by plaintiffs Robert M. Boyar, et al. w/cert. of svc. -- Notified involved Counsel. (ds) |
| 85/11/06 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-202 Sae Kyu Oh, et al. v. Union of Soviet Socialist Republics, W.D. Wash., C.A. No. 85-1703R -- Notified involved judges and clerks (rh) |
| 85/11/12 | 45 | RESPONSE -- (to Pldg. #44) Korean Air Lines Co., Ltd. -- w/cert. of svc. (rh) |
| 85/11/19 | 46 | REPLY -- (to pldg. #45) Robert M. Boyar, et al. -- w/cert. of svc. (rh) |
| 85/12/02 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-204 Louella Maria Antonia Defreitas Nassief, etc. v. U.S.A., S.D.N.Y., C.A. No. 85-CIV-6646 -- Notified involved counsel and judges. (ds) |
| 85/12/11 | | HEARING ORDER -- Setting opposition of C-201 Robert M. Boyar, et al. v. Korean Air Lines, Co., Ltd. for hearing on January 23, 1986 in Miami, Florida (rh) |

P-22

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 --   In Re Korean Air Lines Disaster of September 1, 1986

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 85/12/18 | | CONDITIONAL TRANSFER ORDER FINAL TODAY --(C-204) Louella Maria Antonia Defreitas Nassief, etc. v. U.S.A., S.D.N.Y. 85 Civ 6646. Notified involved clerks and judges. (eds)(ma) |
| 86/01/06 | | CONDITINAL TRANSFER ORDER FILED TODAY -- C-205  Terry Van Ryn, etc. v. United States of America, N.D. California, C.A. No. C85-6554EFL -- Notified involved counsel and judge (rh) |
| 86/01/21 | 47 | NOTICE OF OPPOSITION -- (filed by pltf. Terry Van Ryn) C-205 Terry Van Ryn, etc. v. United States of America, N.D. California, C.A. No. C85-6554-EFL -- Notified involved counsel and judges (rh) |
| 86/01/22 | | HEARING APPEARANCES, (MDL-565) FRANK H. GRANITO, JR., ESQ. for Robert M. Boyar, et al; GEORGE N. TOMPKINS, JR., ESQ. For Korean Air Lines Co., LTD. (paa) |
| 86/02/04 | 48 | MOTION/BRIEF TO VACATE CTO -- Terry Van Ryn, etc. v. United States of America, N.D. Cal., C.A. No. C85-6554EFL -- Pltf. Terry Van Ryn -- w/cert. of svc. (rh) |
| 86/02/05 | | ORDER DENYING REMAND -- C-201 Boyar v. Korean Air Lines, et al., D. D.C., C.A. No. 85-3444. Notified involved counsel, judges, clerks and miscellaneous recipients. (tmq) |
| 86/02/10 | 49 | RESPONSE -- (to pldg. #48) United States of America -- w/cert. of svc. (rh) |
| 86/02/12 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- (C-206) Emelinda Lantin, etc. v. United States of America N.D. Illinois, C.A. No. 85-C-07502 -- Notified involved counsel and judges (tmq) |
| 86/02/20 | | HEARING ORDER -- Setting opposition to transfer  of C-205 Van Ryn, etc. v. United States of America for Panel Hearing in San Francisco, Calif. on March 27, 1986 (rh) |
| 86/02/28 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-206 Emelinda Lantin, etc. v. United States of America, N.D. Illinois, C.A. No. 85-C-07502 -- Notified involved judges and clerks (rh) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 __ ___In re Korean Air Lines Disaster of September 1, 1983_____

| te | Pet. | Proceeding Description |
|---|---|---|
| 86/03/19 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-207 Felino Bayona, et al. v. Korean Air Lines, Inc., et al., D. New Jersey, C.A. No. 86-0951 (tmq) |
| 86/03/25 | | APPEARANCES FOR HEARING -- San Francisco, California on March 27, 1986 -- Patrick T. Hall for Plaintiff Terry Van Ryn; Jan K. Von Flatern, Esq. for Defendant United States of America. |
| 86/04/04 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-207 Felino Bayona, et al. v. Korean Air Lines, Inc., et al., D. New Jersey, C.A. No. 86-0951(REC) -- Notified involved judges and clerks (rh) |
| 86/04/11 | | TRANSFER ORDER -- Transferring C-205 Terry Van Ryn, etc. v. United States of America, N.D. California, C.A. No. C85-6554-EFL, to the District of the District of Columbia for assignment before Hon. Aubrey E. Robinson, Jr. -- NOTIFIED INVOLVED COUNSEL, CLERKS and JUDGES.  (paa) |
| 86/04/18 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-208 Dorothy Jones, etc. v. United States of America, E.D. Michigan, C.A No. 85-4034 -- Notified involved counsel and judges (rh) |
| 86/05/06 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- (C-208) Dorothy Jones, etc. v. U.S.A., E.D. Mich., C.A. No. 85-4034 -- NOTIFIED INVOLVED JUDGES AND CLERKS  (cds) |
| 86/06/13 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- C-209 Akiho Ishihara, etc. v. United States of America, D. New Jersey, C.A. No. 86-1866 -- NOTIFIED INVOLVED JUDGES AND COUNSEL. (paa) |
| 86/07/01 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- C-209 Akiho Ishihara, etc. v. United States of America, D. New Jersey, C.A. No. 86-1866 -- NOTIFIED INVOLVED JUDGE AND CLERKS (paa) |
| 86/07/24 | | CONDITIONAL TRANSFER ORDER FILED TODAY D-210 -- Shan Leung, etc. v. The United States of America, S.D. New York, C.A. No. 85-Civ-6639 -- Notified involved counsel and judges. (tmq) |

B-24

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- IN Re Korean Air Lines Disaster of
September 1, 1983

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 86/08/11 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-201 Shan Leung, etc. v. The United States of America, S.D. New York, C.A. No. 85-Civ-6639 -- Notified involved judges and clerks (rh) |
| 86/09/25 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- D-211 Charles E. Fonville, etc. v. United States of America, E.D. Michigan, C.A. No. 86-CV-3618DT -- Notified involved counsel and judges (rh) |
| 86/10/14 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- D-211 Charles E. Fonville, etc. v. United States of America, E.D. Michigan, C.A. No. 86-CV-3618DT -- NOTIFIED INVOLVED JUDGES & CLERKS. (cds) |
| 89/08/31 | | CONDITIONAL TRANSFER ORDER FILED TODAY -- E-212 Estate of Margaret Zarif, a/k/a Margaret Jones, etc. v. United States of America, E.D. Michigan, C.A. No. 85-3916 -- Notified involved counsel and judges (rh) |
| 89/09/18 | | CONDITIONAL TRANSFER ORDER FINAL TODAY -- E-212 Estate of Margaret Zarif, a/k/a Margaret Jones, etc. v. United States of America, E.D. Mich., C.A. No. 85-3916 -- Notified involved clerks and judges (ds) |
| 92/01/22 | 50 | SUGGESTION FOR REMAND -- of A-14 thru A-17; A-25 thru A-30; A-34; A-38; B-49; B-54; B-55; B-92; B-102; B-104; B-113 and B-172 -- Signed by Judge Aubrey E. Robinson, Jr. in District of Columbia (Dated 1/7/92) (rh) |
| 92/01/22 | | CONDITIONAL REMAND ORDERS FILED TODAY -- A-14 Oren, etc., D.C., #83-3449 (S.D.N.Y., # 83-CIV-7003-PNL); A-15 Dunn, etc., D.C., #83-3450 (S.D.N.Y., #83-CIV-7231); A-16 Bevins, etc., D.C., #83-3451 (S.D.N.Y., #83-7232); A-17 Yunn, etc., D.C., #83-3464 (E.D.N.Y., #83-C-4492); A-25 Chan, etc., D.C., #83-3465 (E.D.N.Y., #83-4641); A-26 Chan, etc. D.C., #83-3466 (E.D.N.Y., #83-CIV-4642); A-27 Bolante, etc., D.C. #83-3452 (S.D.N.Y. #83-CIV-7683; A-28 Caltabella, Sr., etc., D.C., #83-3453 (S.D.N.Y., #83-CIV-7717); A-29 Yoo, etc., D.C., #83-3454 (S.D.N.Y., #83-CIV-7681); A-30 Bolante, etc., D.C., #83-3455 (S.D.N.Y. #83-CIV-7682); A-34 Nassief, etc., D.C., #83-3898 (S.D.N.Y. #83-CIV-7759); A-38 Hong, etc., D.C., #83-3456 (S.D.N.Y., # 83-CIV-7875); B-49 Zicherman, etc., D.C., #83-3902 (S.D.N.Y., #83-8428-CBM); B-54 Cruz, etc., #84-0029 (S.D.N.Y., #83-8671); B-55 Caltabellatta, Sr., et al., D.C., #84-0030 (S.D.N.Y., #83-8765); B-92 Fitzpatrick, et al., D.C., #84-1105 (S.D.N.Y., #84-CIV-1398); B-102 Tsao, etc., D.C., #84-2349 (E.D.N.Y., #CV-84-2371); B-104 Stevens, etc., D.C., #84-2352 (S.D.N.Y., #84-3773); B-113 Sohn, et al., D.C., #84-2631 (S.D.N.Y, #84-CIV-4868-DNE); B-172 Leung, etc., D.C., #85-2078 (S.D.N.Y., #85-CIV-2558) -- Notified involved counsel and judge (rh) |

JPML FORM 1A

*Page 25*

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- *Korean Air Lines Disaster*

| Date | | Pleading Description |
|---|---|---|
| 92/02/05 | 51 | SUGGESTION OF REMAND -- From Judge Robinson -- For remand of A-8 Jones, C.A. No. 83-3470; B-52 James, C.A. No. 83-3903; B-146 Saavedra, C.A. No. 85-0070; B-148 Saavedra, C.A. No. 85-0072; B-149 Saavedra, C.A. No. 85-0073; B-153 Saavedra, C.A. No. 85-0077; B-157 Saavedra, C.A. No. 85-0081; C-187 Saavedra, C.A. No. 85-2870; C-190 Saavedra, C.A. No. 85-3090; B-168 Lantin, C.A. No. 85-1356 Filed in D.C. Court. (DD) |
| 92/02/05 | | CONDTIONAL REMAND ORDER FILED TODAY -- For remand of A-8 Jones, C.A. No. 83-3470; B-52 James, C.A. No. 83-3903; B-146 Saavedra, C.A. No. 85-0070; B-148 Saavedra, C.A. No. 85-0072; B-149 Saavedra, C.A. No. 85-0073; B-153 Saavedra, C.A. No. 85-0077; B-157 Saavedra, C.A. No. 85-0081; C-187 Saavedra, C.A. No. 85-2870; C-190 Saavedra, C.A. No. 85-3090; B-168 Lantin, C.A. No. 85-1356 Filed in D.C. Court. Notified Involved Counsel and Judge.  (DD) |
| 92/02/07 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- A-14 Oren, D.D.C., 83-3449 (S.D.N.Y., 83-CIV-7003); A-15 Dunn, D.D.C., 83-3450 (S.D.N.Y., 83-CIV-7231); A-16 Bevins, D.D.C. 83-3451 (S.D.N.Y., 73-7232); A-17 Yun, D.D.C., 83-3463 (E.D.N.Y., 83-C-4492); A-25 Chan, D.D.C., 83-3465 (E.D.N.Y., 83-4641); A-26 Chan, D.D.C. 83-3466 (E.D.N.Y., 83-CIV-4642; A-27 Bolante, D.D.C., 83-3452 (S.D.N.Y., 83-CIV-7683); A-28 Caltabella, D.D.C., 83-3453 (S.D.N.Y., 83-CIV-7717); A-29 Yoo, D.D.C., 83-3454 (S.D.N.Y., 83-CIV-7681); A-30 Bolante, D.D.C., 83-3455 (S.D.N.Y., 83-CIV-7682); A-34 Nassief, D.D.C., 83-3898 (S.D.N.Y., 83-CIV-7759); A-38 Hong, D.D.C., 83-3456 (S.D.N.Y., 83-CIV-7875); B-49 Zicherman, D.D.C., 83-3902 (S.D.N.Y., 83-8428-CBM); B-54 Cruz, D.D.C., 84-0029 (S.D.N.Y., 83-8671); B-55 Caltabellatta, D.D.C., 84-0030 (S.D.N.Y., 83-8765); B-92 Fitzpatrick, D.D.C., 84-1105 (S.D.N.Y., 84-CIV-1398); B-102 Tsao, D.D.C., 84-2349 (E.D.N.Y., CV-84-2371); B-104 Stevens, D.D.C., 84-2352 (S.D.N.Y., 84-3773); B-113 Sohn, D.D.C., 84-2631 (S.D.N.Y., 84-CIV-4868-DNE) and B-172 Leung, D.D.C., 85-2078 (S.D.N.Y., 85-CIV-2558) -- Notified involved clerks and judges. (ds) |

JPML FORM 1A

B.26

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 92/02/11 | 52 | SUGGESTION FOR REMAND -- For A-7 and A-33 -- Signed by Judge Aubrey E. Robinson, Jr., in District of Columbia (Dated 1/28/92) (rh) |
| 92/02/11 | | CONDITIONAL REMAND ORDERS FILED TODAY -- A-7 Chambers, et al. v. Korean Air Lines, et al., D.C. #83-3469 (E.D. Mich., #83-73846) and A-33 Gill, et al. v. Korean Air Lines, Inc., et al., D.C., #83-3447 (N.D. Cal., #83-5185) -- Notified involved counsel and judge (rh) |
| 92/02/20 | 53 | SUGGESTION FOR REMAND -- For A-1, A-31, A-32, B-101, B-107, B-112, B-137, B-167, C-173, C-174, C-175, C-188, C-191, C-198, C-200 -- Signed by Judge Aubrey E. Robinson, Jr., in District of Columbia (Dated 01/24/92, 01/30/92, 01/04/92) (kac) |
| 92/02/20 | | CONDITIONAL REMAND ORDERS FILED TODAY -- C-173 Alora v. Korean Air Lines, Co., Ltd., et al., D.C., #85-2471 (C.D. Cal., #85-3899-AWT); C-198 Saavedra, et al. v. Korean Air Lines, Co., Ltd., et al., D.C. #85-3441 (C.D. Cal., #85-5490-LEW(KX)); C-191 Saavedra, et al. v. Korean Air Lines Co., Ltd., et al., D.C. #85-3091 (C.D. Cal. #85-5329-WMB(Bx)); B-112 Dunn, et al. v. Korean Air Lines, Co. Ltd., et al., D.C. #84-2630 (D. Mass. #84-1707-N); B-107 Bowden, et al. v. Korean Air Lines, Co., Ltd., et al., D.C. #84-2461 (E.D. Mich. #84CV-9292); B-137 Bickel, etc. v. Korean Air Lines, Co., Ltd., et al., D.C. #84-3339 (E.D. Mich. #84CV4076DT); B-167 Cruz, et al. v. Korean Air Lines, et al., D.C. #85-0926 (D. N.J. #85-506); C-188 Bayona, et al. v. Korean Air Lines, Inc., et al., D.C. #85-2871 (D. N.J. #85-3819(CSF)); DoFredo, et al. v. Korean Air Lines, Inc., et al., D.C. #84-2397 (E.D. N.Y. #CV-84-2179); A-32 Speir, et al., v. Korean Air Lines, Inc., et al., D.C. #83-3468 (E.D. N.Y. #83-CV-4626 TCP); A-31 Beirn, etc. v. Korean Air Lines, Inc., et al., D.C. #83-3467 (E.D. N.J.83-CV-4624 TCP); A-1 Ephraimson-Abt, et al. v. Korean Air Lines, Inc., et al., D.C. #83-3463 (E.D. N.Y. #83-3890); C-200 Guevara, etc. v. Korean Air Lines, Co., Ltd., et al., D.C. #83-3443 (S.D. N.Y. #85-CIV-6804); C-174 Hammerstein, et al. v. Korean Air Lines Co., Ltd., D.C. #85-2472 (E.D. Penn. #85-3702); C-175 Hammerstein, et al., v. Korean Air Lines Co., Ltd., D.C. #85-2868 (E.D. Penn. #85-3700) -- Notified involved counsel and judge (kac) |

JPML FORM 1A

*P. 27*

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

*R*

DOCKET NO. 565 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 92/02/21 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- A-8 Jones, C.A. No. 83-3470; B-52 James, C.A. No. 83-3903; B-146 Saavedra, C.A. No. 85-0070; B-148 Saavedra, C.A. No. 85-0072; B-149 Saavedra, C.A. No. 85-0073; B-153 Saavedra, C.A. No. 85-0077; B-157 Saavedra, C.A. No. 85-0081; B-168 Lantin, C.A. No. 85-1356; C-187 Saavedra, C.A. No. 85-2870; and C-190 Saavedra, C.A. No. 85-3090 -- Notified involved judge and clerks (ds) |
| 92/02/27 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- A-7 Chambers, C.A. No. 83-3469 (E.D. Michigan, C.A. No. 83-73846); A-33 Gill, C.A. No. 83-3447 (N.D. Cal., C.A.No. 83-5185) -- Notified involved judge and clerks (bas) |
| 92/03/06 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- C-173 Alora v. Korean Air Lines, Co., Ltd, et al., D.C., #85-2471 (C.D. Cal., #85-3899-AWT); C-198 Saavedra, et al. v. Korean Air Lines, Co., Ltd., et al., D.C. #85-3441 (C.D. Cal., #85-5490-LEW(KX)); C-191 Saavedra, et al. v. Korean Air Lines Co., Ltd., et al., D.C. #85-3091 (C.D. Cal. #85-5329-WMB(Bx)); B-112 Dunn, et al. v. Korean Air Lines, Co. Ltd., et al., D.C. #84-2630 (D. Mass. #84-1707-N); B-107 Bowden, et al. v. Korean Air Lines, Co., Ltd., et al., D.C. #84-2461 (E.D. Mich. #84CV-9292); B-137 Bickel, etc. v. Korean Air Lines, Co., Ltd., et al., D.C. #84-3339 (E.D. Mich. #84CV4076DT); B-167 Cruz, et al. v. Korean Air Lines, et al., D.C. #85-0926 (D. N.J. #85-506); C-188 Bayona, et al. v. Korean Air Lines, Inc., et al., D.C. #85-2871 (D. N.J. #85-3819(CSF)); B-101 DoFredo, et al. v. Korean Air Lines, Inc., et al., D.C. #84-2397 (E.D. N.Y. #CV-84-2179); A-32 Speir, et al., v. Korean Air Lines, Inc., et al., D.C. #83-3468 (E.D. N.Y. #83-CV-4626 TCP); A-31 Beirn, etc. v. Korean Air Lines, Inc., et al., D.C. #83-3467 (E.D. N.J.83-CV-4624 TCP); A-1 Ephraimson-Abt, et al. v. Korean Air Lines, Inc., et al., D.C. #83-3463 (E.D. N.Y. #83-3890); C-200 Guevara, etc. v. Korean Air Lines, Co., Ltd., et al., D.C. #83-3443 (S.D. N.Y. #85-CIV-6804); C-174 Hammerstein, et al., v. Korean Air Lines Co., Ltd., D.C. #85-2472 (E.D. Penn. #85-3702); C-175 Hammerstein, et al., v. Korean Air Lines Co., Ltd., D.C. #85-2868 (E.D. Penn. #85-3700) -- Notified involved judge  and clerks (rh) |
| 92/03/16 | 54 | SUGGESTION FOR REMAND of C-201 Robert Boyer, et al. v. Korean Air Lines, Co., Ltd., D.D.C., 85-3444 (E.D.N.Y., 85-3435) -- dtd. March 4, 1992 and signed by Judge Aubrey E. Robinson, Jr. (D.D.C.) (ds) |

*p. 28*

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 92/03/16 | | CONDITIONAL REMAND ORDER FILED TODAY -- C-102 Robert Boyer, et al. v. Korean Air Lines, Co., Ltd., D. District of Columbia, C.A. No. 85-3444 (E.D. New York, C.A. No. 85-3435) -- Notified involved judge and counsel (ds) |
| 92/04/01 | | CONDITIONAL REMAND ORDER FINAL TODAY -- C-201 Robert M. Boyar, et al. v. Korean Air Lines, Co., Ltd., D.D.C., C.A. No. 85-3444 (E.D.N.Y., C.A. No. 85-3435) -- Notified involved clerks and judge (ds) |
| 92/04/17 | 55 | SUGGESTION FOR REMAND -- For A-13, A-39 thru A-44, B-72, B-77 thru B-81, B-83 thru B-88, B-91, B-103, B-118, B-119 -- Signed by Judge Aubrey E. Robinson, Jr., in District of the District of Columbia (Dated 03/31/92) (kac) |

JPML FORM 1A

*P 29*

### DOCKET ENTRIES

### JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 92/04/17 | | CONDITIONAL REMAND ORDER FILED TODAY -- A-13 B. Lim, etc v. Korean Airlines, Co., Ltd, et al. D.C. #83-3448 (S.D. NY, #83-CIV-6977 PNL;) A-39 Ting, etc v. Korean Airlines, Co., Ltd, et al. D.C. #83-3457 (S.D. NY, #83-CIV-7894); A-40 Hollie, etc v. Korean Airlines, Co., Ltd, et al. D.C. #83-3458 (S.D. NY, #83-CIV-7899); A-41 Park, etc v. Korean Airlines, Co., Ltd, et al. D.C. #83-3459 (S.D. NY, #83-CIV-7900); A-42 Lee, etc v. Korean Airlines, Inc., et al. D.C. #83-3460 (S.D. NY #83-CIV-7901); A-43 U. Lim, etc v. Korean Airlines, Inc., et al. D.C. #83-3461 (S.D. NY #83-CIV-7902); A-44 Oh, etc v. Korean Airlines, Inc., et al. D.C. #83-3462 (S.D. NY #83-CIV-7903); A-72 Baek, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0402 (S.D. NY, #83civ9188); A-77 Y.S. Liu, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0864 (S.D. NY, #84-CIV-0669); A-78 Kung, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0865 (S.D. NY, #84-CIV-0670); A-79 Y.S. Liu, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0866 (S.D. NY, #84-CIV-0675); A-80 Yeh-Wang, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0867 (S.D. NY, #84-CIV-0677); A-81 Y.S. Liu, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0868 (S.D. NY, #84-CIV-0681); A-83 L-T. Lee, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0870 (S.D. NY, #84-CIV-0688); A-84 Y-L. Liu, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0871 (S.D. NY, #84-CIV-0690); A-85 Chang, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0872 (S.D. NY, #84-CIV-0691); A-86 Wang, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0873 (S.D. NY, #84-CIV-0692); A-87 Lin, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0874 (S.D. NY, #84-CIV-0693); A-88 Chen, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0875 (S.D. NY, #84-CIV-0788); A-91 Donovan, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0876 (S.D. NY, #84CIV-1117); A-103 Homlaor, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-2348 (S.D. NY, #84CIV-4083); A-118 D. Chao, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-2817 (S.D. NY, #84-CIV-5247); A-119 D. Chao, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-2816 (S.D. NY, #84-CIV-5248) -- Notified involved counsel and judge (kac) |

92/05/04      CONDITIONAL REMAND ORDER **FINAL** TODAY --  A-13 B. Lim, etc v.
              Korean Airlines, Co., Ltd, et al. D.C. #83-3448 (S.D. NY,
              #83-CIV-6977 PNL;) A-39 Ting, etc v. Korean Airlines, Co.,
              Ltd, et al. D.C. #83-3457 (S.D. NY, #83-CIV-7894); A-40
              Hollie, etc v. Korean Airlines, Co., Ltd, et al. D.C.
              #83-3458 (S.D. NY, #83-CIV-7899); A-41 Park, etc v. Korean
              Airlines, Co., Ltd, et al. D.C. #83-3459 (S.D. NY,
              #83-CIV-7900); A-42 Lee, etc v. Korean Airlines, Inc., et al.
              D.C. #83-3460 (S.D. NY #83-CIV-7901); A-43 U. Lim, etc v.
              Korean Airlines, Inc., et al. D.C. #83-3461 (S.D. NY
              #83-CIV-7902); A-44 Oh, etc v. Korean Airlines, Inc., et al.
              D.C. #83-3462 (S.D. NY #83-CIV-7903); A-72 Baek, etc v.
              Korean Airlines, Co., Ltd, et al. D.C. #84-0402 (S.D. NY,
              #83civ9188); A-77 Y.S. Liu, etc v. Korean Airlines, Co., Ltd,
              et al. D.C. #84-0864 (S.D. NY, #84-CIV-0669); A-78 Kung, etc
              v. Korean Airlines, Co., Ltd, et al. D.C. #84-0865 (S.D. NY,
              #84-CIV-0670); A-79 Y.S. Liu, etc v. Korean Airlines, Co.,
              Ltd, et al. D.C. #84-0866 (S.D. NY, #84-CIV-0675); A-80
              Yeh-Wang, etc v. Korean Airlines, Co., Ltd, et al. D.C.
              #84-0867 (S.D. NY, #84-CIV-0677); A-81 Y.S. Liu, etc v.
              Korean Airlines, Co., Ltd, et al. D.C. #84-0868 (S.D. NY,
              #84-CIV-0681); A-83 L-T. Lee, etc v. Korean Airlines, Co.,
              Ltd, et al. D.C. #84-0870 (S.D. NY, #84-CIV-0688); A-84 Y-L.
              Liu, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0871
              (S.D. NY, #84-CIV-0690); A-85 Chang, etc v. Korean Airlines,
              Co., Ltd, et al. D.C. #84-0872 (S.D. NY, #84-CIV-0691); A-86
              Wang, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0873
              (S.D. NY, #84-CIV-0692); A-87 Lin, etc v. Korean Airlines,
              Co., Ltd, et al. D.C. #84-0874 (S.D. NY, #84-CIV-0693); A-88
              Chen, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-0875
              (S.D. NY, #84-CIV-0788); A-91 Donovan, etc v. Korean
              Airlines, Co., Ltd, et al. D.C. #84-0876 (S.D. NY,
              #84CIV-1117); A-103 Homlaor, etc v. Korean Airlines, Co.,
              Ltd, et al. D.C. #84-2348 (S.D. NY, #84CIV-4083); A-118 D.
              Chao, etc v. Korean Airlines, Co., Ltd, et al. D.C. #84-2817
              (S.D. NY, #84-CIV-5247); A-119 D. Chao, etc v. Korean
              Airlines, Co., Ltd, et al. D.C. #84-2816 (S.D. NY,
              #84-CIV-5248) -- Notified involved clerks and judge (kac)

JPML FORM 1A

### DOCKET ENTRIES

## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- _____

| Date | Ref. | Pleading Description |
|------|------|----------------------|
| 92/09/15 | | LIFTED STAY ON CONDITIONAL REMAND ORDER -- (B-94) Chong Cha Kim, etc. v. Korean Airlines Co., et al., D. of Columbia, C.A. No. CV-84-1959 (E.D.N.Y., C.A. No. CV-84-1521) -- Notified involved judge and clerks (leg) |
| 92/09/16 | 59 | SUGGESTION FOR REMAND -- (B-166) Signed by Judge Aubrey E. Robinson, Jr., in D. District of Columbia (Dated 9/8/92) (leg) |
| 92/09/16 | | CONDITIONAL REMAND ORDER -- (B-166) Republic National Bank of N.Y., etc. v. Korean Air Lines, Inc., et al., D. District of Columbia, C.A. No. 85-0700 (leg) |
| 92/10/06 | | CONDITIONAL REMAND ORDER FINAL TODAY -- (B-166) Republic National Bank of New York, etc. v. Korean Air Lines, Inc., et al., D. District of Columbia, C.A. No. 85-0700 (E.D. New York, C.A. No. CV-84-4958 -- Notified involved clerks and judges. (dld) |
| 92/12/07 | 60 | SUGGESTION FOR REMAND -- (B-48) Signed by Judge Aubrey Robinson, Jr., in D. District of Columbia (dated 11/30/92) (lg) |
| 92/12/07 | | CONDITIONAL REMAND ORDER FILED TODAY -- (B-48) Dorothy Irwin, etc. v. Korean Air Lines, et al., D. District of Columbia, 83-3901, - Notified involved counsel and judge (lg)  ~~(N.D. Cal., C.A. No. 83-4819)~~ |
| 92/12/22 | 51 | RESPONSE -- (to pldg. #51) Filed by pltfs. Resolution Trust Corp., etc. w/Exhibits 1-41 and cert of svc. (nng) |
| 92/12/23 | | CONDITIONAL REMAND ORDER FINAL TODAY -- (B-48) Dorothy Irwin, etc. v. Korean Air Lines, et al., D. District of Columbia, 83-3901 (N.D. Cal., C.A. No. 83-4819) -- Notified involved judges and clerks (nng) |

Case MDL No. 565   Document 104   Filed 06/02/15   Page 32 of 63

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- In re Korean Air Lines Diaster of September 1, 1983

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 92/05/04 | | CONDITIONAL REMAND ORDER FILED TODAY -- A-2 MICHAEL KOLE, ET AL. v. KOREAN AIR LINES, ET AL., D. DISTRICT OF COLUMBIA, C.A. No. 83-3441 (N.D. CALIFORNIA, C.A. No. C-83-4038 WHO); A-22 MICHAEL KOLE, ETC. v. KOREAN AIRLINES, ET AL., D. DISTRICT OF COLUMBIA, C.A. No. 83-3446 (N.D. CALIFORNIA, C.A. No. C-83-4049 WHO) -- NOTIFIED INVOLVED JUDGE AND COUNSEL (BAS) |
| 92/05/12 | 56 | SUGGESTION FOR REMAND -- FOR C-189 SIGNED BY JUDGE AUBREY E. ROBINSON, JR. IN DISTRICT OF COLUMBIA (DATED 5/4/92) (RH) |
| 92/05/12 | | CONDITIONAL REMAND ORDER FILED TODAY -- C-189 LEONORE D. LEBOW, ETC. v. KOREAN AIR LINES CO., LTD., D. DISTRICT OF COLUMBIA, C.A. No. 85-2872 (S.D. N.Y., C.A. No. 85-CIV-5757) -- NOTIFIED INVOLVED COUNSEL AND JUDGE (RH) |
| 92/05/20 | | CONDITIONAL REMAND ORDERS FINAL TODAY -- A-2 MICHAEL KOLE, ET AL. v. KOREAN AIR LINES, ET AL., D. DISTRICT OF COLUMBIA, C.A. No. 83-3441 (N.D. CALIFORNIA, C.A. No. C-83-4038 WHO); A-22 MICHAEL KOLE, ETC. v. KOREAN AIRLINES, ET AL., D. DISTRICT OF COLUMBIA, C.A. No. 83-3446 (N.D. CALIFORNIA, C.A. No. C-83-4049 WHO) -- NOTIFIED INVOLVED CLERKS AND JUDGES (KAC) |
| 92/05/27 | 57 | SUGGESTION OF REMAND -- FOR B-135 SIGNED BY JUDGE AUBREY E. ROBINSON, JR., D.DC, (DATED 5/13/92) (DLD) |
| 92/05/27 | | CONDITIONAL REMAND ORDER FILED TODAY -- B-135 FONVILLE v. KAL, D.DC, C.A. No. 84-3337 (E.D. MICHIGAN, C.A. No. 84-4238) NOTIFIED INVOLVED COUNSEL AND JUDGE. (DLD) |
| 92/05/28 | | CONDITIONAL REMAND ORDER FINAL TODAY -- C-189 LEBOW, ETC. v. KOREAN AIR LINES CO., LTD., ET AL., D. DISTRICT OF COLUMBIA, C.A. No. 85-2872 (S.D. N.Y., #85-CIV-5757 -- NOTIFIED INVOLVED JUDGE AND CLERKS (RH) |
| 92/06/12 | | CONDITIONAL REMAND ORDER FINAL TODAY -- B-135 CHARLES E. FONVILLE, ETC. v. KOREAN AIRLINES CO., LTD., ET AL., D. DISTRICT OF COLUMBIA, C.A. No. 84-3337 (E.D. MICHIGAN, C.A. No. 94-CV-4238DT) -- NOTIFIED INVOLVED JUDGE AND CLERKS (DS) |
| 92/08/28 | 58 | SUGGESTION OF REMAND IN (B-94) CHONG CHA KIM, ETC. v. KOREAN AIRLINES CO., ET AL., DISTRICT OF COLUMBIA, C.A. No. 84-1959 (E.D.N.Y. C.A. No. CV-84-1521) SIGNED BY JUDGE AUBREY E. ROBINSON AND DATED AUGUST 4, 1992 (NG) |
| 92/08/28 | | CONDITIONAL REMAND ORDER FILED TODAY -- (B-94) CHONG CHA KIM, ETC. v. KOREAN AIR LINES CO., ET AL., DISTRICT OF COLUMBIA, C.A. No. 84-1959 (E.D.N.Y. C.A. NO. CV-84-1521) NOTIFIED INVOLVED COUNSEL AND JUDGES (NG) |

JPML FORM 1A

DOCKET ENTRIES

JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 --  _____

| Date | Ref. | Pleading Description |
|------|------|---------------------|
| 92/09/15 | | LIFTED STAY ON CONDITIONAL REMAND ORDER -- (B-94) Chong Cha Kim, etc. v. Korean Airlines Co., et al., D. of Columbia, C.A. No. CV-84-1959 (E.D.N.Y., C.A. No. CV-84-1521) -- Notified involved judge and clerks (leg) |
| 92/09/16 | 59 | SUGGESTION FOR REMAND -- (B-166) Signed by Judge Aubrey E. Robinson, Jr., in D. District of Columbia (Dated 9/8/92) (leg) |
| 92/09/16 | | CONDITIONAL REMAND ORDER -- (B-166) Republic National Bank of N.Y., etc. v. Korean Air Lines, Inc., et al., D. District of Columbia, C.A. No. 85-0700 (leg) |
| 92/10/06 | | CONDITIONAL REMAND ORDER FINAL TODAY -- (B-166) Republic National Bank of New York, etc. v. Korean Air Lines, Inc., et al., D. District of Columbia, C.A. No. 85-0700 (E.D. New York, C.A. No. CV-84-4958 -- Notified involved clerks and judges. (dld) |
| 92/12/07 | 60 | SUGGESTION FOR REMAND -- (B-48) Signed by Judge Aubrey Robinson, Jr., in D. District of Columbia (dated 11/30/92) (lg) |
| 92/12/07 | | CONDITIONAL REMAND ORDER FILED TODAY -- (B-48) Dorothy Irwin, etc. v. Korean Air Lines, et al., D. District of Columbia, 83-3901 - Notified involved counsel and judge (lg) (N.D. CA., C.A. No. 83-4819) |
| 92/12/22 | 54 | RESPONSE -- (to pldg. #51) Filed by pltfs. Resolution Trust Corp., etc. w/Exhibits 1-41 and cert of svc. (nng) |
| 92/12/23 | | CONDITIONAL REMAND ORDER FINAL TODAY -- (B-48) Dorothy Irwin, etc. v. Korean Air Lines, et al., D. District of Columbia, 83-3901 (N.D. Cal., C.A. No. 83-4819) -- Notified involved judges and clerks (nng) |

JPML FORM 1A - Continuation

DOCKET ENTRIES -- p. _33_

DOCKET NO. _565_ -- _____

| Date | Ref | Pleading Description |
|------|-----|---------------------|
| 92/12/23 | 61 | SUGGESTION FOR REMAND -- **(A-5)** Signed by Judge Aubrey E. Robinson, Jr. (dated 12/14/92) in Mahalek, etc. v. Korean Air Lines Co., D. District of Columbia, 83-3444 (N.D. Calif., C-83-4381) (lg) |
| 92/12/23 | | CONDITIONAL REMAND ORDER FINAL TODAY -- **(B-48)** Dorothy Irwin, etc. v. Korean Air Lines, et al., D. District of Columbia, 83-3901 (N.D. Cal., C.A. No. 83-4819) -- Notified involved judges and clerks (nng) |
| 92/12/23 | | FILED TODAY  CONDITIONAL REMAND ORDER -- **(A-5)** Thomas L. Mahalek, etc. v. Korean Air Lines, Co., Ltd., D. District of Columbia, 83-3444 (N.D. Calif., C-83-4381) - Notified involved counsel & judge (lg) |
| 93/01/08 | | CONDITIONAL REMAND ORDER FINAL TODAY -- **(A-5)** Thomas L. Mahalek, etc. v. Korean Air Lines Co., Ltd., D. District of Columbia, C.A. No. 83-3444 (N.D. Calif., C.A. No. C-83-4381) -- Notified involved clerks and judges (bas) |
| 93/06/18 | | CONDITIONAL REMAND ORDER FILED TODAY -- **(B-115)** Soon Hi Choi Lee, etc. v. Korean Air Lines, D. D.C., C.A. No. 84-2679 (E.D. N.Y., C.A. No. 84-CV-2992) - Notified involved counsel & judge (lg) |
| 93/06/18 | 62 | SUGGESTION FOR REMAND - Signed by Judge Aubrey E. Robinson, Jr. (dated 6/4/93) - **(B-115)** Soon Hi Choi Lee, etc. v. Korean Air Lines, D. D.C., C.A. No. 84-2679 (E.D. N.Y., C.A. No. 84-CV-2992) (lg) |

JPML Form 1
⊛
  Revised: 8/78

DOCKET NO. 565 -- JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

CAPTION: IN RE KOREAN AIR LINES DISASTER OF SEPTEMBER 1, 1983

## SUMMARY OF LITIGATION

| Hearing Dates | Orders | | | Transferee | | |
|---|---|---|---|---|---|---|
| | Dates Filed | Type | Citation | District | Name of Judge | Assigned From |
| 11/01/83 | 11/16/83 | PC | 575 F. Supp. 342 | D.C. | Aubrey E. Robinson | |

*Misc. No. 83-0345*

### Special Transferee Information

DATE CLOSED: _____

*Nonnie Butler*
*Deputy Clerk*
*D.C. (202-535-3567*

*Betty Oro. (refer counsel to)*
*MDL Clerk)*
*202-535-3495*

LISTING OF INVOLVED ACTIONS

FORM 1

Hon. Aubrey E. Robinson

DOCKET NO. 565 -- IN RE KOREAN AIR LINES DISASTER OF SEPTEMBER 1, 1983     D.C.

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket Number | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-1 | Hans Ephraimson-Abt v. Korean Air Lines, Inc., et al. | E.D.N.Y. Platt | 83-3890 | 11/16/83 | 83-3463 | ~~8/5/82~~ R 3/6/92 | |
| A-2 | Michael Kole, et al. v. Korean Air Lines, et al. | N.D.Cal. Orrick | C-83-4038 WHO | 11/16/83 | 83-3441 | 5/20/92 R | |
| A-3 | Pataban Ariyadej v. Korean Air Lines, et al. | N.D.Cal. Orrick | C 83-4379 | 11/16/83 | 83-3442 | 12/22/83 D | |
| A-4 | Maria Beirn v. Korean Air Lines, et al. | N.D.Cal. Orrick | C 83-4380 | 11/16/83 | 83-3443 | 12/22/83 D | |
| A-5 | Thomas L. Mahalek v. Korean Air Lines, et al. | N.D.Cal. | C 83-4381 | 11/16/83 | 83-3444 | 1/8/73 D | |
| A-6 | Joseph Munder, et al. v. Korean Air Lines, et al. | N.D.Cal. | C 83-4382 | 11/16/83 | 83-3445 | 9/2/86 D | |
| A-7 | James L. Chambers, et al. v. Korean Air Lines, Inc. | E.D.Mich. | 83CV-3846DT | 11/16/83 | 83-3469 | | |
| A-8 | Michael D. Jones v. Korean Air Lines, et al. | E.D.Mich. | 83CV-3777DT | 11/16/83 | 83-3470 | 2/21/92 R | |
| A-9 | Fred Wyler v. Korean Air Lines, Inc., et al. | D.D.C. Penn | CA 83-2792 | | | 7/3/86 | settled order seal |
| A-10 | Philomina Dooley v. Korean Air Lines, Inc., et al. | D.D.C. Penn | CA 83-2793 | | | | |
| A-11 | Robert Ho v. Korean Air Lines, Inc., et al. | D.D.C. Penn | CA 83-2794 | | | 5-26-85 D | settled under seal |

DOCKET NO. __565__ -- In re Korean Air Lines Disaster of September 1, 1983 _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-12 | Valerie Faye Swift, etc. v. Korean Air lines, Inc. | E.D.Mich. De Mascio | 83-CV-3960 | 11/16/83 | 83-3471 | 6/10/86 D | Amended motion 10/16 |
| A-13 | Betty B.S. Lim, etc. v. Korean Air-lines, Inc., et al. | S.D.N.Y. Leval | 83-CIV-6977 PNL | 11/16/83 | 83-3448 | 5/4/12 R | " |
| A-14 | Maureen E. Oren, etc. v. Korean Air-lines, et al. | S.D.N.Y. Lasker Leval | 83-CIV-7003 MEL | 11/16/83 | 83-3499 | 2/7/92 R | " |
| A-15 | David Wu Dunn, etc. v. Korean Air Lines, et al. | S.D.N.Y. Parker | 83 Civ 7231 | 11/16/83 | 83-3450 | 2/7/92 R | |
| A-16 | Renay Lynne Bevins, etc. v. Korean Air Lines, et al. | S.D.N.Y. Parker Leval | 83 Civ 7232 | 11/16/83 | 83-3451 | 2/7/92 R | |
| A-17 | Jeung Em Yun, etc. v. Korean Air Lines, et al. | E.D.N.Y. Platt | 83 C 4492 | 11/16/83 | 83-3464 | 2/7/92 R | |
| A-18 | Alice F. Simmons, Adm. v. Korean Air Lines, et al. | D.Mass. Garrity | 83-2727-G | 11/16/83 | 83-3473 | settled | |
| A-19 | Felino Bayona, Adm v. Korean Air Lines, et al. | D. N.J. Stern | 83-3613-S | 11/16/83 | 83-3474 | | |
| A-20 | Olga Hjalmarsson, etc. v. Korean Air Lines, et al. | D.C. Robinson | 83-2940 | | | | |
| A-21 | Edward Ocampo, etc. v. Korean Air Lines, et al. | D.C. Robinson | 83-2941 | | | 11/8/85 | settled under seal |

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-22 | Michael Kole, etc. v. Korean Airlines, et al. | N.D.Cal Schwarzer Carr v HO | C-83-4049-WWS | 11/16/83 | 83-3446 | 5/26/92 R | |
| A-23 | Cecille Albert Chuapoco, etc. v. Korean Airlines Co., Ltd., et al. | N.D.Ill Getzendanner Aspen | 83-7078 | 11/16/83 | 83-3472 | 6/19/90 D | |
| A-24 | Ho Yan Chee, etc. v. Korean Air Lines Co., Ltd., et al. | D.C. Robinson | 83-3007 | | | 5/2/86 D | |
| A-25 | Elisa E. Chan, etc. v. Korean Air Lines, et al. | E.D.N.Y. Platt | 83-Civ-4641 | 11/16/83 | 83-3465 | 2/7/92 R | |
| A-26 | Elisa E. Chan, etc. v. Korean Air Lines, et al. | E.D.N.Y. Platt | 83-Civ-4642 | 11/16/83 | 83-3466 | 2/7/92 R | |
| A-27 | Jose A. Bolante, etc. v. Korean Air Lines, et al. | S.D.N.Y. | 83-Civ-7683 | 11/16/83 | 83-3452 | 2/7/92 R | |
| A-28 | Robert Caltabellatta, Sr., etc. v. Korean Air Lines, et al. | S.D.N.Y. | 83-Civ-7717 | 11/16/83 | 83-3453 | 3/1/88 dis claim 2/7/92 R | dis 3/1/88 |
| A-29 | Sungwha Oh Yoo, etc. v. Korean Air Lines, et al. | S.D.N.Y. | 83-Civ-7681 | 11/16/83 | 83-3454 | 2/7/92 R | |
| A-30 | Jose A. Bolante, etc. v. Korean Air Lines, et al. | S.D.N.Y. | 83-Civ-7682 | 11/16/83 | 83-3455 | 2/7/92 R | |
| A-31 | Maria Beirn, etc. v. Korean Air Lines Inc., etc., et al. | E.D.N.Y. Platt | 83-CV-4624 TCP | 11/16/83 | 83-3467 | 2/20/92 R | |
| A-32 | Robert Speir, etc. v. Korean Air Lines Inc., etc., et al. | E.D.N.Y. Platt | 83-CV-4626 TCP | 11/16/83 | 83-3468 | 2/20/92 R | |
| A-33 | Marie Lombard Gill, et al. v. Korean Air Lines, Inc., et al. | N.D.Cal. Carr | CB3-5185 se | 11/16/83 | 83-3447 | | |

DOCKET NO. 565 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| A-34 | Louella Maria Antonia Defreitas Nassief v. Korean Airlines, Inc., et al. *11/29/83* | S.D.N.Y. *Level* | 83-Civ-7759 | DEC 1 5 1983 | *83-3891* | *2/7/92 R* | |
| A-35 | Maureen M. Lombard v. Korean Airlines Co., Ltd., et al. | D.D.C. Robinson | 83-Civ-3154 | | | | |
| A-36 | David Eustace Powrie v. Korean Air Lines, Co., Ltd. | D.D.C. Robinson | 83-Civ-3177 | | | | |
| A-37 | Western Goals, etc., et al. v. Korean Air Lines, et al. *11/29/83* | N.D.Ill. | 83-Civ-7325 | DEC 1 5 1983 | *83-3899* | *2-25-85 D* | |
| A-38 | JWA Hong, etc. v. Korean Air Lines et al. | S.D.N.Y. | 83-Civ-7875 | *11/16/83* | *83-3456* | *2/7/92 R* | |
| A-39 | Christina Ting, etc. v. Korean Air Lines, Inc., et al. | S.D.N.Y. Level | 83-Civ-7894 | *11/16/83* | *83-3457* | *5/4/92 R* | |
| A-40 | Barbara Swift, *Hollie* etc. v. Korean Air Lines, Inc., et al. | S.D.N.Y. | 83-Civ-7899 | *11/16/83* | *83-3458* | *5/4/92 R* | |
| A-41 | Kyung Hwa Park, etc. v. Korean Air Lines, Inc., et al. | S.D.N.Y. Level | 83-Civ-7900 | *11/16/83* | *83-3459* | *5/4/92 R* | |
| A-42 | Hee Sook Lee, etc. v. Korean Air Lines, Inc., et al. | S.D.N.Y. Level | 83-Civ-7901 | *11/16/83* | *83-3460* | *5/4/92 R* | |
| A-43 | Ul Ran Lim, etc. v. Korean Air Lines, Inc., et al. | S.D.N.Y. Level | 83-Civ-7902 | *11/16/83* | *83-3461* | *5/4/92 R* | |
| A-44 | Eun Jung Oh, etc. v. Korean Air Lines, Inc., et al. | S.D.N.Y. Level | 83-Civ-7903 | *11/16/83* | *83-3462* | *5/4/92 R STAT 92* | |
| XYZ -45 | Julia Ann Lombard, et al. v. Korean Air Lines Co., Ltd., et al. | D.D.C. Robinson | 83 Civ 3204 | | | | |

DOCKET NO. 565 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-46 | Mayuree Siripoon, etc. v. Korean Air Lines Co., Ltd., et al. | D.C. Robinson | 83-3289 | | | | |
| B-47 | Rosario Bayona, et al v. Korean Air Lines Co., Ltd., et al. 11/29/83 | C.D.Cal. Takasugi | 83-7157 | DEC 1 5 1983 | 83-3900 | | |
| B-48 | Dorothy Irwin, etc. v. Korean Air Lines, et al. 12/5/83 | N.D.Cal. Orrick | 83-4819 WHO | DEC 2 1 1983 | 83-3901 | 12-23-92 R | |
| B-49 | Marjorie Zicherman, etc. v. Korean Air Lines, et al. 12/5/83 | S.D.N.Y. Motley | 83-8428 CBM | DEC 2 1 1983 | 83-3902 | 2/7/92 R | |
| XYZ-50 | Eric W. Forman, et al. v. Korean Air Lines Co., Ltd., et al. | D.D.C. | 83-3587 | | | | |
| XYZ-51 | Juneto T. Putong, et al. v. Korean Air Lines Co., Ltd., et al. | D.D.C. | 83-3588 | | | 9/7/85 | settled under seal |
| B-52 | Willie N. James, etc. v. Korean Air-lines, Inc. 12/6/83 | E.D.Mich Taylor | 82CV5076DT | 12/22/83 | 83-3903 | 2/21/92 R | |
| B-53 | I-hon Chang, et al. v. Korean Airlines, et al. 12/6/83 | N.D.Cal. Aguilar | C83-5753RPA | 12/22/83 | 83-3904 | 6-15-84 D | |
| B-54 | Roberta Cruz v. Korean Air Lines, et al. 12/13/83 | S.D.N.Y. Leval | 83-8671 | DEC 2 9 1983 | 84-0029 | 2/7/92 R | |
| B-55 | Robert Caltabellatta, Sr., etc., et al. v. Korean Air Lines, et al. 12/13/83 | S.D.N.Y. Leval | 83-8765 | DEC 2 9 1983 | 84-0030 | 3/1/88 D 2/7/92 R | usclaim dis 3-1/88 |
| B-56 | John Marino v. Korean Air Lines, Inc. et al. 12/20/83 | E.D.N.Y. Platt | CV 83-5154 | 1/5/84 | 84-085 | 9-8-87 D | |
| B-57 | John Marino v. Korean Air Lines, Inc. et al. 12/20/83 | E.D.N.Y. Platt | CV 83-5153 | 1/5/84 | 84-085 | 9-8-82 D | |
| B-58 | John Marino v. Korean Air Lines, Inc., et al. 12/20/83 | E.D.N.Y. Platt | CV 83-5152 | 1/5/84 | 84-084 | 9-8-82 D | |

JBML FORM 1 -- Continuation

Listing of Involved Actions -- p. 6

DOCKET NO. 565 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-59 | Lam Lap Chi, etc. v. Korean Air Lines Co., et al. | D.C. Robinson | 83-3678 | | | 5/2/86 D | |
| B-60 | Philomena Dooley v. The United States of America  12/28/83 | D.N.J. Stern | 83-4654S | 1/13/84 | 84-0210 | 1/18/ D | |
| B-61 | Robert Ho v. The United States of America  12/28/83 | S.D.N.Y. Sprizzo | 83-8925 | 1/13/84 | 8 0201 | 1/ D | |
| XYZ-62 | Robert Ho, etc. v. Jeppesen Sanderson, Inc. | D.C. | 83-3817 | | | 1-20-84 D | |
| XYZ-63 | Philomena Dooley, etc. v. Jeppesen Sanderson, Inc. | D.C. | 83-3816 | | | 1-20-84 D | |
| XYZ-64 | Fred Wyler, etc. v. Jeppesen Sanderson, Inc. | D.C. | 83-3815 | | | 1-20-84 D | |
| XYZ-65 | Parvaneh S. Zareh, etc. v. Korean Air Lines Co., Ltd., et al. | D.C. | 83-3793 | | | | |
| XYZ-66 | Marsha J. K. Maikovich, etc. v. Korean Air Lines, Inc., et al. | D.C. | 83-3792 | | | | |
| XYZ-67 | Nan M. Oldham, etc. v. Korean Air Lines Co., Ltd., et al. | D.C. | 83-3889 | | | | |
| XYZ-68 | In Jig Lin, etc. v. Korean Air Lines Co., Ltd., et al. | D.C. | 83-3890 | | | | |
| XYZ-69 | Mary Dee Martoche, etc. v. Korean Air Lines Co., Ltd., et al. | D.C. | 83-3891 | | | 11/1/86 D | |
| B-70 | Fred Wyler, et al. v. The United States of America  1/6/84 | Md. Young | Y83-4161 | 1/31/84 | | 2-17-84 D | |
| B-71 | Julia Ann Lombard, et al. v. The United States of America  1/6/84 | E.D.Pa. Hannum | 83-6068 | 1/31/84 | 84-0 4 | 2-17-84 D | |

DOCKET NO. 565 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-72 | Elia Baek, et al. v. Korean Air Lines, Co., Ltd., et al. | S.D.N.Y. Griesa | 83Civ9188 | 2/2/84 | 84-0402 | 5/4/92R | |
| XYZ-73 | Steven Lee, etc. v. Korean Air Lines Co., Ltd., et al. | D.C. | 84-133 | | | 5/7/86D | |
| B-73 | Sun Young Park, et al. v. Korean Airlines, et al. | N.D.Cal. Patel | C84-0056-MHP | 2/23/84 | 84-0606 | 12/6/85 | vacated order 0 C |
| B-74 | Yuen-Lan Liu, et al. v. Korean Airlines, et al. | N.D.Cal. Orrick | C84-0058-WHO | 2/23/84 | 84-0607 | 6-15-84D | |
| XYZ-75 | Robert M. Boyar, etc. v. Korean Air Lines Co., Ltd., et al. | D.C. | 84-0331 | | | | |
| XYZ-76 | Robert M. Boyar, etc. v. Korean Air Lines Co., Ltd., et al. | D.C. | 84-0332 | | | | |
| B-77 | Shen Yon Liu, etc. v. Korean Air Lines Co., Ltd., et al. FEB 2 4 1984 | S.D.N.Y. Leval | 84-CIV-0669 | MAR 1 3 1984 | 84-0864 | 5/4/92R | |
| B-78 | Chan May Kung, etc. v. Korean Air Lines Co., Ltd., et al. FEB 2 4 1984 | S.D.N.Y. Leval | 84-CIV-0670 | MAR 1 3 1984 | 84-0865 | 5/4/92R | |
| B-79 | Shen Yon Liu, etc. v. Korean Air Lines Co., Ltd., et al. FEB 2 4 1984 | S.D.N.Y. Leval | 84-CIV-0675 | MAR 1 3 1984 | 84-0866 | 5/4/92R | |
| B-80 | Wang-Huey Ping Yeh, etc. v. Korean Air Lines Co., Ltd., et al. | S.D.N.Y. Leval | 84-CIV-0677 | MAR 1 3 1984 | 84-0867 | 5/4/92 | |
| B-81 | Shen Yon Liu, etc. v. Korean Air Lines, Co., Ltd., et al. FEB 2 4 1984 | S.D.N.Y. Leval | 84-CIV-0681 | MAR 1 3 1984 | 84-0868 | 5/4/92 | |

JPML FORM 1 -- Continuation ⊛

Listing of Involved Actions   p. 8

DOCKET NO. 565 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-82 | A-Fu Pan, etc. v. Korean Air Lines, Co., Ltd., et al. FEB 2 4 1984 | S.D.N.Y. Leval | 84-CIV-0685 MAR 1 3 1984 | | 8- | 9-4-85 | |
| B-83 | Liu-Tsuei Lee, etc. v. Korean Air Lines, Co., Ltd., et al. FEB 2 4 1984 | S.D.N.Y. Leval | 84-CIV-0688 MAR 1 3 1984 | | 84-0870 | 5/4/92R | |
| B-84 | Yueh-Lan Liu, etc. v. Korean Air Lines Co., Ltd., et al. FEB 2 4 1984 | S.D.N.Y. Leval | 84-CIV-0690 MAR 1 3 1984 | | 84-0871 | 5/4/92R | |
| B-85 | Tzen Chiou-May Chang, etc. v. Korean Air Lines Co., Ltd., et al. FEB 2 4 1984 | S.D.N.Y. Leval | 84-CIV-0691 MAR 1 3 1984 | | 84-0872 | 5/4/92R | |
| B-86 | Hsing-Wu Wang, etc. v. Korean Air Lines Co., Ltd., et al. FEB 2 4 1984 | S.D.N.Y. Leval | 84-CIV-0692 MAR 1 3 1984 | | 84-0873 | 5/4/92R | |
| B-87 | Chi-Chin Lin, etc. v. Korean Air Lines, Co., Ltd., et al. FEB 2 4 1984 | S.D.N.Y. Leval | 84-CIV-0693 MAR 1 3 1984 | | 84-0874 | 5/4/92R | |
| B-88 | Lih-Hwa Yu Chen, etc. v. Korean Air Lines, Co., Ltd., et al. FEB 2 4 1984 | S.D.N.Y. Leval | 84-CIV-0788 MAR 1 3 1984 | | 84-0875 | 5/4/92R | |
| XYZ-89 | OK JA Chung Sheen, etc. v. Korean Air Lines Co., Ltd., et al. | D.D.C. Robinson | 84-0542 | | | | |
| XYZ-90 | Willie E. James v. Korean Air Lines, et al. | D.D.C. Robinson | CA83-3903 | See B-22 | | | |
| B-91 | Andi Donovan v. Korean Air Lines, et al. 3/1/84 | S.D.N.Y. Leval | 84CIV-1117 | 3/19/84 | 84-816 | 5/4/92R | |
| B-92 | Leo W. Fitzpatrick, et al. v. Korean Air Lines, et al. 3/20/84 | S.D.N.Y. Leval | 84CIV-1398 | 4/5/84 | 84-1105 | 2/7/93R | |

JBML FORM 1  Continuation                          Listing of Involved Actions -- p. 9

DOCKET NO. _____ -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-93 | Feng Lam Lim, et al. v. Korean Air Lines Co., Ltd., et al. 4-9-84 | C.D. Cal. Real | 84-1294R | 4/25/84 | 84-1377 | 6/9/87 | |
| B-94 | Chong Cha Kim, et al. v. Korean Air Lines Co., et al. 5/14/84 | E.D.N.Y. Platt | CV-84-1521 | 5/31/84 | 84-1959 | 8/26/92 (9-15-92) Remanded | |
| B-95 | Jae Gwan Sim, et al. v. Union of Soviet Socialist Republics, et al. 5/14/84 | N.D.Cal. Vukasin | 84-2089 JPV | 5/31/84 | 84-1960 | | |
| XYZ-96 | Mildred R. Burgess v. Korean Air Lines Co., Ltd., et al. | 26 D.C. Robinson | 84-1358 | | | | |
| | June 1984 -69 4R/31 XXX 2/ f Dis /92 Pdg. | | | | | | |
| XYZ-97 | Shirley Katz, etc. v. Korean Air Lines Co., Ltd., et al. | 27 D.C. | 84-1707 | | | | |
| XYZ-98 | Kathryn J. McDonald, etc. v. Korean Air Lines. Co., Ltd., et al. | 28 D.C. | 84-1708 | | | | |
| XYZ-99 | Fan Fong Yuen Cho, etc. v. Korean Air Lines Co., Ltd., et al. | 29 D.C. | 84-1709 | | | | |
| XYZ-100 | Mary Dee Martoche, etc. v. Korean Air Lines Co., Ltd., etal. | 30 D.C. | 84-1710 | | | | |
| B-101 | Lolita Dofredo, et al. v. Korean Air Lines Co., Ltd., et al. 6-27-84 | 31 E.D.N.Y. Platt | CV-84-2179 | 7-13-84 | 84-2397 | | |
| | July 1984 - 70 4R /31 XX2/9 Dis /92 Pdg. | | | | | | |

DOCKET NO. 565 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-102 | Mo Hsiang Lai Tsao, et al. v. Korean Air Lines, et al. 6-29-84 | E.D.N.Y. Platt | CV-84-2371 | 7/17/84 | 84-2349 | 2/7/92 R | |
| B-103 | Adhuk Homlaor, et al. v. Korean Air Lines Co., et al. 6-29-84 | S.D.N.Y. Leval | 84CIV-4083 | 7/19/84 | 84-2348 | 5/4/92 R | |
| B-104 | William H. Stevens, et al. v. Korean Air Lines, et al. 7/3/84 | S.D.N.Y. Lowe | 84-3773 | 7/19/84 | 84-2352 | 2/7/92 R | |
| B-105 | Gerard R. Lear, et al. v. Korean Air Lines Co., Ltd., et al. 4/3/84 | C.D.Cal. Tashima | 84-4447-AWT (Px) | 7/19/84 | 84-2350 | 1-7-85 D | |
| B-106 | Georgia Vlassopoulos, et al. v. Korean Air Lines, Co., Ltd., et al. 7/3/84 | C.D.Cal. Whelan | 84-4448-FW | 7/19/84 | 84-2351 | 1-7-85 D | |
| B-107 | Richard A. Bowden, et al. v. Korean Air Lines Co. Ltd., et al. 7/20/84 | E.D.Mich. Churchill BC | 84CV-9292 | 8/7/84 | 84-2461 | 3/6/92 R | |
| B-108 | Frank Petroski, et al. v. Korean Air Lines Co. Ltd., et al. 7/20/84 | S.D.N.Y. Leval | 84-CIV-3772 | 8/7/84 | 84-2462 | 2/3/86 D | |
| B-109 | Evelyn A. Chauncey, etc. v. Korean Air Lines Co., Ltd., et al. 8-6-84 | W.D.N.Y. Telesca T | CIV-84-0861 | 8/22/84 | 84-2627 | 2/27/87 D | |
| B-110 | Evelyn A. Chauncey, etc. v. Korean Air Lines Co., Ltd., et al. 8-6-84 | W.D.N.Y. Telesca T | CIV-84-0862 | 8/22/84 | 84-2628 | 4-25-85 D | |
| B-111 | Evelyn A. Chauncey, etc. v. Korean Air Lines Co., Ltd., et al. 8-6-84 | W.D.N.Y. Telesca T | CIV-84-0863 | 8/22/84 | 84-2629 | 2/27/87 D | |
| B-112 | Joann C. Dunn, etc. v. Korean Air Lines Co., Ltd., et al. 8-6-84 | D.Mass. Nelson | 84-1707-N | 8/22/84 | 84-2630 | 3/6/92 R | |

JPML FORM 1 -- Continuation ⊕

Listing of Involved Actions -- p. *11*

DOCKET NO. 565 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-113 | Youngnai Sohn, etc. v. Korean Air Lines Co., Ltd. 8-6-84 | S.D.N.Y. Edelstein | 84-CIV-4868 DNE | 8/22/84 | 84-2631 | 2/7/92 R | |
| B-114 | Lois Dorman, etc. v. Korean Air Lines Co., Ltd., et al. 8/13/84 | C.D.Cal. Gadbois | 84-4655-RG (MCX) | 8/29/84 | 84-2678 | 10-10-84 D | |
| B-115 | Soon Hi Choi Lee, etc. v. Korean Air Lines, et al. 8/13/84 | ¹³E.D.N.Y. Glasser | CV-84-2992 | 8/29/84 | 84-2679 | | |
| B-116 | Yoon Sup Park, et al. v. Union of Soviet Socialist Republics, et al. 8/13/84 | W.D.Wash. Tanner | C84-431T | 8/29/84 | 84-2680 | | |
| XYZ-117 | Dina Avecilla, etc. v. Korean Air Lines Co., Ltd., et al. | ³¹D.C. | 84-2395 | | | 5/7/86 D | |
| B-118 | Diana C. Chao, etc. v. Korean Air Lines Co., Ltd., et al. 8-20-84 | S.D.N.Y. Leval | 84-CIV-5247 | 7-7-84 | 84-2817 | 5/4/92 R | |
| B-119 | Diana C. Chao, etc. v. Korean Air Lines Co., Ltd., et al. 8-20-84 | S.D.N.Y. Leval | 84-CIV-5248 | 7-7-84 | 84-2816 | 5/4/92 R | |
| B-120 | Thomas Hendrie, et al. v. Korean Airlines, et al. 9/6/84 | N.D.Cal. Henderson | C84-5413-TEH | 1/8/85 | 85-0104 | 1/7/86 D | |
| B-121 | Yeo Ock Ja, etc. v. Korean Air Lines, et al. 9/6/84 | ⁴E.D.N.Y. McLaughlin | CV-84-3374 | 9-21-84 | 84-3018 | 11/12/85 D | |
| B-122 | Hyun Mo Hong, etc. v. Korean Air Lines, et al. 9/6/84 | ¹³E.D.N.Y. Weinstein | CV-84-3377 | 9-24-84 | 84-3019 | 11/12/85 D | |

DOCKET NO. 565 --

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-123 | Sung Hok Han, etc. v. Korean Air Lines, et al. 9,6,84 | E.D.N.Y. Nickerson | CV-84-3378 | 9-24-84 | 84-3020 | 2/8/86 D | |
| B-124 | Ok Sun Kim, etc. v. Korean Air Lines, et al. 9,6,84 | E.D.N.Y. Nickerson | CV-84-3375 | 9-24-84 | 84-3021 | 11/12/85 D | |
| B-125 | Choon Ja Kim, etc. v. Korean Air Lines, et al. 9,6,84 | E.D.N.Y. Sifton | CV-84-3381 | 9-24-84 | 2 | 11/12/85 D | |
| B-126 | Soon Jeong Hon, etc. v. Korean Air Lines, et al. 9/6/84 | E.D.N.Y. Sifton | CV-84-3380 | 9-24-84 | 8 | 11/12/85 D | |
| B-127 | Hyo Soon Kim, etc. v. Korean Air Lines, et al. 9/6/84 | E.D.N.Y. Sifton | CV-84-3379 | 9-24-84 | 84-3024 | 11/12/85 D | |
| XYZ-128 | Gerald David Metcalf, etc. v. Korean Air Lines et al. | D.D.C. | 84-2676 | | | | |
| XYZ-129 | Alexander Alcabasa, etc. v. Korean Airlines Co., et al. | D.D.C. | 84-2647 | | | | |
| XYZ-130 | Michel De Massy, etc. v. U.S.A., et al. | D.D.C. | 84-2698 | | | 5/7/86 D | |
| XYZ-131 | Carole Moreau-Robert, etc. v. U.S.A., et al. | D.D.C. | 84-2697 | | | 5/7/86 D | |
| XYZ-132 | Terry Tai Li Weng, etc. v. Korean Air Lines Co., Ltd., et al. | D. D.C. | 84-2672 | | | | |
| XYZ-133 | Benigno S. Cruz, etc. v. Korean Air Lines Co., Ltd., et al. | D.D.C. | 84-2673 | | | 5/7/86 D | |

DOCKET NO. 565 -- In re Korean Air Lines Disaster of September 1, 1983

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| XYZ-134 | Sandra Baker Yoon, etc. v. Korean Air Lines Co., Ltd., et al. | D.C. | 84-2858 | | | | |
| B-135 | Charles E. Fonville, etc. v. Korean Airlines Co., et al. 10/10/84 | E.D.Mich. Taylor | 84CV4238DT | 10/26/84 | 84-3337 | 6/12/92 R | |
| B-136 | Jesse B. Culp, etc. v. Korean Air Lines Co., Ltd., et al. 10-12-84 | E.D.Mich. Guy | 84CV4004DT | 10/30/84 | 84-3340 | ~ | |
| B-137 | Daisy E. Bickel, etc. v. Korean Air Lines, Co., Ltd., et al. 10-12-84 | E.D.Mich. Freeman | 84CV4076DT | 10/30/84 | 84-3339 | 2/20/92 R | |
| B-138 | Betty B. S. Lim, etc. v. The United States of America, etc. 10-12-84 | D.N.J. Debevoise | 84-3872 (DRD) | 10/30/84 | 84-3338 | 5-7-86 D | |
| B-139 | Akiho Ishihara, etc. v. Korean Air Lines, Inc., et al. 10-23-84 | E.D.N.Y. Platt | CV-84-3577 | 11/8/84 | 84-3405 | 10-21-85 D | |
| B-140 | Peter S. P. Chan, et al. v. Korean Air Lines Co., Ltd., et al. 11/26/84 | C.D.Cal. Rymer | 84-6425PAR (GX) | 12/12/84 | 84-3413 | 5-7-86 D | |
| B-141 | Peter S. P. Chan, et al. v. Korean Air Lines Co., Ltd., et al. 11/26/84 | C.D.Cal. Hill | 84-6427-IH | 12/12/84 | 84-3414 | 5-7-86 D | |
| B-142 | Terry Van Ryn, etc. v. Korean Air Lines Co., Ltd., et al, 11/26/84 opposed 12/13/84 | C.D.Cal. Byrne | 84-6455-WMB(BX) | VACATED | | | Vacating Go |
| B-143 | Kyung Hwa Park, etc. v. The United States of America 11/26/84 | E.D.Pa. Fullam | CA84-5007 | 12/12/84 | 84-3815 | 5/7/86 D | |
| B-144 | Terry Van Ryn, etc. v. Korean Air Lines Co., et al. 11-27-84 opposed 12/7/84 | C.D.Cal. Rymer | 84-6525-PAR(BX) | VACATED | | | case remanded to St court |
| XYZ-145 | Michael P. McNiff, etc. v. Litton Sysytems, Inc., | D.C. | 84-3564 | | | 7/89 D | |

DOCKET NO. 565 -- In re Korean Air Lines Disaster of September 1, 1983

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-146 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Tashima | 84-9324-AWT (Tx) | 1/3/85 | 85-0070 | 2/21/92 R | |
| B-147 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Williams | 84-9328-DWW (Ba) | 1/3/85 | 85-0071 | 5-7-86 D | |
| B-148 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Ideman | 84-9329-JMI (JRx) | 1/3/85 | 85-0072 | 2/21/92 R | |
| B-149 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Rymer | 84-9330-PAR (Ga) | 1/3/85 | 85-0073 | 2/21/92 R | |
| B-150 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Keller | 84-9331-WDK (Px) | 1/3/85 | 85-0074 | 5-7-86 D | |
| B-151 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Tashima | 84-9332-AWT (Tx) | 1/3/85 | 85-0075 | 5-7-86 D | |
| B-152 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Waters | 84-9333-LEW (Mx) | 1/3/85 | 85-0076 | 5-7-86 D | |
| B-153 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Byrne | 84-9334-WMB (Kx) | 1/3/85 | 85-0077 | 2/21/92 R | |
| B-154 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Real | 84-9335-MLR | | 85-0078 | 5-7-86 D | |
| B-155 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Pfaelzer | 84-9336-MRP (Bx) | 1/3/85 | 85-0079 | 5-7-86 D | |
| B-156 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Kelleher | 84-9342-RJK (Px) | 1/3/85 | 85-0080 | 5-7-86 D | |
| B-157 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Hauk | 84-9343-AAH (Mck) | 1/85 | 85-0081 | 2/21/92 R | |
| B-158 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Hill | 84-9344-IH | | 85-0082 | 5-7-86 D | |
| B-159 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Stotler | 84-9345-AHS (Kx) | | 85-0083 | 5-7-86 D | |
| B-160 | Kimberly S. Saavedra, etc. v. Korean Air Lines Co., Ltd., et al. 12-18-84 | C.D.Cal Rafeedie | 84-9346-ER (Bx) | | 85-0084 | 5-7-86 D | |

DOCKET NO. 565 -- _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| B-161 | Christina Ting, etc. v. The United States of America, etc 2/7/85 | E.D.N.Y. Sifton | CV84-4336 | 2/25/85 | 85-704 | 5-7-86 D | |
| B-162 | Ul Ran Lim, etc. v. The United States of America, etc. 2/7/85 | E.D.N.Y. Sifton | CV84-4337 | 2/25/85 | 85-705 | 5-7-86 D | |
| B-163 | Elia Baek, etc. v. The United States of America, etc. 2/7/85 | E.D.N.Y. McLaughlin | CV84-4338 | 2/25/85 | 85-703 | 5-7-86 D | |
| B-164 | Eun Jung Oh, etc. v. The United States of America, etc. 2/7/85 | S.D.N.Y. Broderick | 84 Civ 7874 | 2/25/85 | 85-702 | 5-7-86 D | |
| B-165 | Hee Sook Lee, etc. v. The United States of America, etc. 2/7/85 | S.D.N.Y. Broderick | 84 Civ 7875 | 2/25/85 | 85-701 | 5-7-86 D | |
| B-166 | Republic National Bank of New York, etc. v. Korean Air Lines, Inc., et al. 2/7/85 | E.D.N.Y. Weinstein | CV84-4958 | 2/25/85 | 85-0700 | 10-6-92 R | |
| B-167 | Rodolfo R. Cruz, etc. v. Korean Air Lines, et al. 3-1-85 | D.N.J. Stern | 85-506 | 3/19/85 | 85-0926 | 3/6/92 R | |
| B-168 | Emelinda Lantin, etc. v. Korean Air Lines Co., et al. 1-3-75 | N.D.Ill. Hart | 85-C01430 | 4/19/85 | 85-1356 | 2/21/92 R | |
| XYZ-169 | Jean Pierre Bigotte, etc. v. Korean Air Lines Co., Ltd., et al. | D.C. Robinson | 85-0919 | | | 5/7/86 D | |
| XXXXXXXX XYZ-170 | XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX David Eustace Powrie v. U.S.A. | DC. Robinson | 85-869 | | | 5/7/86 D | |
| XYZ-171 | David Eutace Powrie, etc. v. Union of Soviet Socialist Republic | D.C. Robinson | 85-1104 | | | 11/1/86 D | |
| B-172 | Shan Leung, etc. v. Korean Air Lines Co., Ltd., et al. 6/6/85 | S.D.N.Y. Leval | 85 Civ 2558 | 6/24/85 | 85-2028 | 2/7/92 R | |

DOCKET NO. 565 -- In re Korean Air Lines Disaster of September 1, 1983

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-173 | Erlinda S. Alora, et al. v. Korean Air Lines Co., Ltd., et al. 7/9/85 | C.D.Cal. Tashima | 85-3899-AWT (GX) | 7/25/85 | 85-2478 | 3/6/92 R 3/6/92 | |
| C-174 | Akemi Hammerstein, et al. v. Korean Air Lines Co. Ltd., et al. - 7/11/85 | E.D. PA | 85-3702 Broderick | 7-30-85 | 85-2472 | 3/6/92 R | |
| C-175 | Akemi Hammerstein, et al. v. Korean Air Lines Co., Ltd., et al. 8/22/85 | E.D.Pa. Broderick | 85-3700 | 8/20/85 | 85-2868 | | |
| XYZ-176 | Diana C. Chao, etc. v. U.S.A. | 43 D.C. | 85-2185 | | | 5/7/86 D | |
| XYZ-177 | Diana Chao v. U.S.A. | 44 D.C. | 85-2186 | | | 5/7/86 D | |
| XYZ-178 | Andi Donovan , etc. v. U.S.A. | 45 D.C. | 85-2187 | | | 5/7/86 D | |
| XYZ-179 | Adhuk Homlor, etc. v. U.S.A. | 46 D.C. | 85-2188 | | | 5/7/86 D | |
| XYZ-180 | Liu-Tsuei Lee, etc. v. U.S.A. | 47 D.C. | 85-2189 | | | 5/7/86 D | |
| XYZ-181 | Chi-Chin Lin v. U.S.A. | 48 D.C. | 85-2190 | | | 5/7/86 D | |
| XYZ-182 | Yeuh Lan Liu, etc. v. U.S.A. | 49 D.C. | 85-2191 | | | 5/7/86 D | |
| XYZ-183 | Yon Shen Liu, etc. v. U.S.A. | 50 D.C. | 85-2192 | | | 5/7/86 D | |
| XYZ-184 | Hsing-Wu Wang, etc. v. U.S.A | 51 D.C. | 85-2193 | | | 5/7/86 D | |
| XYZ-185 | Hsing-Wu Wang, etc. v. U.S.A. | 52 D.C. | 85-2194 | | | 5/7/86 D | |

DOCKET NO. 565 -- In re Korean Air Lines Disaster of September 1, 1983

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-186 | Kimberly S. Saavedra, et al. v. The United States of America, et al. 8/14/85 | C.D.Cal. Takasugi | 85-4973-RMT(Kx) | 8/30/85 | 85-2869 | 5-7-86 D | |
| C-187 | Kimberly S. Saavedra, et al. v. Korean Air Lines Co. Ltd., et al. 8/14/85 | C.D.Cal. Waters | 85-4869-LEW(Bx) | 8/30/85 | 85-2870 | 2/21/92 R | |
| C-188 | Felino Bayona, et al. v. Korean Air Lines, Inc., et al. 8-15-85 | D.N.J. Fisher | 85-3819 | 9-3-85 | 85-2871 | 3/6/92 2/20/92 R | |
| C-189 | Leonore D. Lebow, etc. v. Korean Air Lines Co., Ltd., et al. 8-15-85 | S.D.N.Y. Broderick | 85-CIV-5757 VLB | 9-3-85 | 85-2872 | 5-28-92 R | |
| C-190 | Kimberly S. Saavedra, et al. v. Korean Air Lines Co., Ltd., et al. 9/4/85 | C.D.Cal. Kelleher | 85-5327-RJK (Mcx) | 9/23/85 | 85-3090 | 2/21/92 R | |
| C-191 | Kimberly S. Saavedra, et al. v. Korean Air Lines Co., Ltd., et al. 9/4/85 | C.D.Cal. Byrne | 85-5329-WMB (Bx) | 9/23/85 | 85-3091 | 10/24/89 D | filed under seal |
| C-192 | Thomas Hendrie, et al. v. The United States of America | N.D.Cal. Lynch | C-85-6092-EFL | 9/23/85 | 85-3092 | 5-7/86 D | |
| C-193 | The Public Administrator of the County of New York, etc. v. Korean Air Lines Inc., et al. | S.D.N.Y. Ward | 85-CIV-6497 | 9/23/85 | 85-3093 | 5/1/86 D | |
| XYZ-194 | Robert M. Boyar, et al. v. The Boeing Co., et al. | D.C. Robinson | 85-2590 | | | 10/21/85 D | |
| C-195 | Hans Ephraimson-Abt, et al., v. The United States of America 9/9/85 | D. NJ Debevoise | 85-4219-DRD | 9/25/85 | 85-3154 | 5/2/86 D | |
| C-196 | Sae Kyu Oh, et al., v. The United States of America, et al | W.D.Wash. Dominick | 85-1690D | 9/25/85 | 85- | 5/2/86 D | |

DOCKET NO. 565 -- In re Korean Air Lines Disaster of September 1, 1983

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-197 | Kimberly S. Saavedra, et al. v. The United States of America, et al. 10-4-85 | C.D.Cal. Hill | 85-5328-IH | 10/22/85 | 85-3440 | 5/7/86 D | |
| C-198 | Kimberly S. Saavedra, et al. v. Korean Air Lines, Co., Ltd., et al. 10-4-85 | C.D.Cal. Waters | 85-5490-LEW(KX) | 10/22/85 | 85-3441 | 3/8/92 R | |
| C-199 | Kimberly S. Saavedra, et al. v. The United States of America, et al. 10-4-85 | C.D.Cal. Kenyon | 85-5491-KN(MCX) | 10/22/85 | 85-3442 | 5/7/86 D | |
| C-200 | Antonio Guevara, etc. v. Korean Air Lines, Co., Ltd., et al. 10-4-85 | S.D.N.Y. Leval | 85-CIV-6804 | 10/22/85 | 85-3443 | 3/6/92 R | |
| C-201 | Robert M. Boyar, et al. v. Korean Air Lines, Co., Ltd. 10/2/85 | E.D.NY Platt | 85-3435 | 10/23/85 | 85-3444 | 4/1/92 R | |
| C-202 | SAE KYU OH, et al. v. Union of Soviet Socialist Republics 10-21-85 | W.D.Wa. Rothstein | 85-1703R | 11-6-85 | 85-3430 | 12/8/86 D | |
| C-203 | Fireman's Fund Insurance Company v. United States of America | D. MD Motz | 85-3688 JFM | | | | |
| C-204 | Louella Maria Antonia Defreitas Nassief, etc. v. United States of America 12/2/85 | S.D.N.Y. | 85-CIV-6646 | 12/16/85 | 85-4056 | 5/7/86 D | |
| C-205 | Terry Van Ryn, etc. v. United States of America 1-6-86 Closed 1-21-86 | N.D.Cal. Lynch | C85-6554EFL | 4/11/86 | 86-1019 | 5/7/86 D | |
| C-206 | Emelinda Latin, etc. v. United States of America | N.D. IL Hart | 85C-07502 | 2/28/86 | 86-612 | 5/7/86 D | |

JPML FORM 1 -- Continuation ⊕

Listing of Involved Action

DOCKET NO. 565--  _____

| Intra-Office Number | Caption | District and Judge | Civil Action Number | Transfer Date | Transferee Docket No. | Date of Dismissal or Remand | Misc. |
|---|---|---|---|---|---|---|---|
| C-207 | Felino Bayona, et al. v. Korean Air Lines, Inc., et al. | D.N.J. Cowen | 86-0951(REC) | 4-4-86 | 86-978 | | |
| C-208 | Dorothy Jones, etc. v. United States of America 4-17-86 | E.D.MI Suhrheinrich | 85-4034 | 5/6/86 | 85-1646 | 5/7/86 D | |
| | July 1988 - 24 re /11 x.13/53 Dis /133 Pg | | | | | | |
| C-209 | Akiho Ishihara, etc. v. United States of America 6/13/86 | D.N.J. Sarokin | 86-1866 | 7/1/86 | 86-904 | 5/7/86 D | |
| D-210 | Shan Leung, etc. v. The United States of America 7/24/86 | S.D.N.Y. Leval | 85-CIV-6639 | 8-11-86 | 86-2031 | 5/7/86 D | |
| D-211 | Charles E. Fonville, etc. v. United States of America 9-25-86 | E.D.Mich. Suhrheinrich | 86-CV-3618DT | 10/14/86 | 86-2901 | 5/7/86 D | |
| | July 1987 - 3 TR/18 dis /118 Pending | | | | | | |
| | July 1988 - 11 Dis /107 Pending | | | | | | |
| | July 1989 - Error in 5 dis / 108 Pending | | | | | | |
| E-212 | Estate of Margaret Zarif, a/k/a Margaret Jones, etc. v. U.S.A. | E.D.Mich Gadola | 85-3916 | 9-18-89 | 89-2621 | | |
| | 8-31-89 July 1990 - 1 Tr/108 P | | | | | | |
| | July 1992 - 71 Remands /Error in 4 dis/ 39 Pending | | | | | | |
| | September 1992 - Same | | | | | | |

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 -- In re Korean Air Lines Disaster of September 1, 1983

Pltfs. L/C appointed by J. Robinson Order dated 12/16

LIAISON COUNSEL FOR PLAINTIFFS
Juanita M. Madole, Esquire
Speiser, Krause & Madole
1216 Sixteenth Street, N.W.
Washington, D. C. 20036

KOREAN AIRLINES
George N. Tompkins, Jr., Esquire
Condon & Forsyth
1251 Avenue of the Americas, Ste. 1700
New York, New York 10020

UNITED STATES OF AMERICA
Jan Von Flaten, Esquire
Torts Branch, Civil Division
U. S. Department of Justice
P.O. Box 14271
Washington, D. C. 20044

LITTON SYSTEMS, INC.
LITTON INDUSTRIES, INC.
John J. Martin, Esquire
Bingham, Englar, Jones & Houston
14 Wall Street
New York, New York 10005

THE BOEING COMPANY
Mary Rose Hughes, Esq.
Perkins, Coie, Stone, Olsen & Wilson
607 14th Street, NW
Suite 800
Washington, DC 20005-2011

SOVIET SOCIALIST REPUBLIC
Embassy of USSR
1825 Phelps Place
Washington, D. C. 20008

JEPPENSEN SANDERSON, INC.
McCarthy, Warton, Wilson &
   Ethridge
100 S. Washington Street
Rockville, Maryland 20850

JPML Form 4

ATTORNEY SERVICE LIST
JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. 565 --

---

WILLIAM H. STEVENS, ET AL. (B-104)
Milton G. Sincoff, Esquire
Same as A-14 on page 2

GERARD R. LEAR, ET AL. (B-105)
GEORGIA VLASSOPOULOS, ET AL. (B-106)
Joseph T. Cook, Esquire
Same As B-93

RICHARD A. BOWDEN, ET AL. (B-107)
David W. Potts, Esquire
Carson Fisher & Potts
300 East Maple, Third Floor
Birmingham, Michigan  48011

FRANK PETROSKI, ET AL. (B-108)
Milton G. Sincoff, Esquire
Same as A-14 on Page 2

EVELYN A. CHAUCEY, ETC. (B-109-B-111)
Harold A. Kurland, Esquire
Nixon, Hargrave, Devans &
  Doyle
2200 Lincoln First Tower
Rochester, New York  14603

JOANN C. DUNN, ETC. (B-112)
John F. Dunn, Esquire
Mason, Crotty, Dunn & MacCarthy
446 Main Street
Worcester, Massachusetts  01608-2384

YOUNGNAI SOHN, ETC. (B-113)
Milton G. Sincoff, Esq.
Same as (A-14) on page 2

LOIS DORMAN, ETC. (B-114)
Joseph T. Cook, Esquire
Speiser, Krause & Madole
700 S. Flower Street, #2604
Los Angeles, Calif.  90017

SOON HI CHOI LEE, ETC. (B-115)
Milton G. Sincoff, Esquire
Kreindler & Kreindler
100 Park Avenue
New York, New York 10017

YOON SUP PARK, ET AL. (B-116)
Charles Herrmann, Esquire
Herrmann & Levenson              CORR Ret'd
819 South "K" Street
Tacoma, Washington  98405

LITTON SYSTEMS, INC. (Deft. B-114)
Bigham, Englar, Jones & Houston
14 Wall Street
New York, New York  10005

DIANA C. CHAO, ETC. (B-118-B-119)
Allen Michelson, Esquire
F. Lee Bailey and Aaron J. Broder
350 Fifth Avenue
New York, New York  10118

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. ___2___

DOCKET NO. _565_ -- _____

THOMAS HENDRIE, ET AL. (B-120)
Gerald C. Sterns, Esquire
Sterns, Smith & Walker
280 Utah Street
San Francisco, California   94103

YEO OCK JA, ETC. (B-121)
HYUN MO HONG, ETC. (B-122)
SUNG HOK HAN, ETC. (B-123)
OK SUN KIM, ETC. (B-124)
CHOON JA KIM, ETC. (B-125)
SOON JEONG HON, ETC. (B-126)
HYO SOON KIM, ETC. (B-127)
Kreindler & Kreindler
100 Park Avenue
New York, New York   10017

CHARLES E. FONVILLE, ETC. (B-135)
Charles E. Fonville, Esquire
3510 Guardian Building
Detroit, Michigan   48226

JESSE B. CULP, ETC. (B-136)
Stanley E. Wise, Esq.
Grant, Boigon, Schon & Wise
17117 W. Nine Mile Road, Suite 909
Southfield, MI   48075

DAISY E. BICKEL, ETC. (B-137)
John M. Dell'Orco
16000 W. Nine Mile Road
Suite 100
Southfield, MI   48075

BETTY B. S. LIM, ETC. (B-138)
G. Michael Simmon, Esq.
F. Lee Baily and Aaron J. Broder
350 Fifth Avenue
New York, New York   10118

James L.A. Pantages, Esq.
Stein, Bliablias, McGuire & Pantages
11 Commerce Street
Newark, New Jersey   07102

AKIHO ISHIHARA, ETC. (B-139)
James Jude Plaiz, Esquire
411 Pompton Avenue
Cedar Grove, New Jersey   07009

PETER S. P. CHAN, ET AL. (B-140 -B-141)
Ned Good, Esquire
Good & Novack
Suite 200
35 South Raymond Avenue
Pasadena, California   91105

TERRY VAN RYN, ETC. (B-142)
Patrick T. Hall, Esquire
Kutsko, Moran & Mullin
1701 Franklin Street
San Francisco, California   94109

KYUNG HWA PARK, ETC. (B-143)
Allen Michelson, Esquire
350 Fifth Avenue
New York, New York   10118                 same as B-118

John J. O'Brien, III, Esquire
O'Brien & O'Brien
1260 Suburban Station Bldg.
1617 J.F. Kennedy Blvd.
Philadelphia, Pa.   19103

TERRY VAN RYN, ETC. (B-144)
Patrick T. Hall, Esquire
Same as B-142                               opened 12/7/07

Thomas E. Malley, Esquire
Waldo & Malley
450 Rosewood Avenue
Camarille, California   93010

3

JPML Form 4

## ATTORNEY SERVICE LIST
## JUDICIAL PANEL ON MULTIDISTRICT LITIGATION

DOCKET NO. __565__ -- __In re Korean Air Lines Disaster of September 1, 1983__

---

Defts. in B-167

KIMBERLY S. SAAVEDRA, ETC. (B-146 thru B-160)
Joseph T. Cook, Esquire
Donald W. Madole, Esquire
Speiser, Krause & Madole
412 W. 4th Street, Suite 206
Santa Ana, California  92701

*corr. rec'd 3/94*

CHRISTINA TING, ETC. (B-161)
UL RAN LIM, ETC. (B-162)
ELIA BAEK, ETC. (B-163)
EUN JUNG OH, ETC. (B-164)
HEE SOOK LEE (B-165)
F. Lee Bailey, Esquire
Aron J. Broder, Esquire
350 Fifth Avenue
New York, New York  10118

*same as B-118*

REPUBLIC NATIONAL BANK OF NEW YORK, ETC.
 (B-166)
Wm. J. Burke, Esquire
Burke, Stone & Silverson
400 Madison Avenue
New York, New York  10017

RODOLFO R. CRUZ, ETC. (B-167)
Raymond P. D'Uva, Esquire
Rodino, Forman & D'Uva
145 Eagle Rock Avenue
Roseland, New Jersey  07068

FEDERAL AVIATION ADMINISTRATION
 OF THE UNITED STATES OF AMERICA
THE DEPARTMENT OF THE AIR FORCE
 OF THE UNITED STATES OF AMERICA
REPUBLIC OF JAPAN
ESTATE OF CHUN BYUNG-IN
ESTATE OF SON DONG-HWIN
ESTATE OF KIM EUI DONG
LITTON AERO PRODUCTS, INC.
(Unable to determine counsel or
 address for the above defts.)

EMELINDA LANTIN, ETC (B-168)
John J. Kennelly, Esquire
John J. Kennelly & Associates
111 West Washington Street
Chicago, Illinois  60602

SHAN LEUNG, ETC. (B-172)
Ronald Berson, Esq.
Gair, Gair & Conason
80 Pine Street
New York, New York  10005

ERLINDA S. ALORA, ET AL. (C-173)
Heroico M. Aguiluz, Esq.
Aguiluz Law Corporation
691 South Bronson Avenue
Los Angeles, California  90005

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. 4

DOCKET NO. 565 -- In re Korean Air Lines Disaster of September 1, 1985

---

AKEMI HAMMERSTEIN, ET. AL.,. (C-174)
Brenden E. Brett, Esquire
PRATT, CLARK, GATHRIGHT & BRETT, P. C.
68 East Court Street
Doylestown, PA 18901

AKEMI HAMMERSTEIN, ET AL. (C-175)
Brenden E. Brett, Esq.
(Same as above)

KIMBERLY S. SAAVEDRA, ET AL. (C-186)
KIMBERLY S. SAAVEDRA, ET AL. (C-187)
Joseph T. Cook, Esq.
Donald W. Madole, Esq.
Juanita M. Madole, Esq.
Speiser, Krause & Madole
412 West Fourth Street, Suite 206
Santa Ana, CA 92701

FELINO BAYONA, ET AL. (C-188)
Stephen F. Lombardi, Esq.
46 Parsonage Road
P.O. Box 2065
Edison, New Jersey 08818

LEONORE D. LEBOW, ETC. (C-189)
Richard Gralicer, Esq.
Gralicer & Kaiser
20 South Broadway
Yonkers, New York 10701

*corr. ret'd.*

KIMBERLY S. SAAVEDRA, ET AL. (C-190)
KIMBERLY S. SAAVEDRA, ET AL. (C-191)
Joseph T. Cook, Esq.
Same as B-146 thru B-160

THOMAS HENDRIE, ET AL. (C-192)
Thomas G. Smith, Esq.
Sterns, Smith, Walker,
 Pesonen & Grell
280 Utah Street
San Francisco, CA 94103

THE PUBLIC ADMINISTRATOR OF THE COUNTY
OF NEW YORK, ETC. (C-193)
Hinckley & Silbert
1180 Avenue of the Americas
New York, New York 10036

HANS EPHRAIMSON-ABT, ET AL (C-195)
Gerald B. Baker, Esquire
1 Newark Street
Hoboken, New Jersey 07030

SAE KYU OH, ET AL, (C-196)
James C. Buckley, Esquire
818 South Yakima, Ste., 200
Tacoma, Washington 98405

Charles J. Herrmann, Esq.
Herrmann & Levenson
819 South K Street
Tacoma, Washington 98405

KIMBERLY S. SAAVEDRA, ET AL. (C-197)
KIMBERLY S. SAAVEDRA, ET AL. (C-198)
KIMBERLY S. SAAVEDRA, ET AL. (C-199)
Joseph T. Cook, Esq.
Speiser, Krause & Madole
Suite 209
412 West Fourth Street
Santa Ana, CA 92701

*corr ret'd*

ANTONIO GUEVARA, ETC. (C-200)
Hall, Dickler, Lawler, Kent
 & Friedman
460 Park Avenue
New York, New York 10022

JPML FORM 4A -- Continuation

Panel Attorney Service List -- p. _____

DOCKET NO. ____565____ In re Korean Air Lines Disaster of September 1, 1983

---

ROBERT M. BOYAR, ET AL    C-201

Melvin Belli, Esquire          X
722 Montgomery Street
San Francisco, CA  94111

Herrmann & Levenson
819 South K Street
Tacoma, WA  98405

Speiser, Krause              corr.
200 Park Avenue              ret.
New York, N.Y.  10166

SAE KYU OH, ET AL  C-202        same as
James C. Buckley, Esq.          B-196
818 S. Yakima, Suite 200
Tacoma, Washington  98405

FIREMAN'S FUND INSURANCE COMPANY,  C-203
William R. Dorsey, III, Esq.
Bruce E. Alexander, Esq.
Semmes, Bowen & Semmes
10 Light Street
Baltimore, MD 21202

LOUELLA MARIA A.D. NASSIEF, ETC.  C-204

Leonard, Kenny & Stearns
26 Broadway
New York, New York  10004
         and
Wilson & Labush
100 Church Street
New York, New York  10007

TERRY VAN RYN, ETC. (C-205)
Patrick T. Hall, Esq.
Kutsko, Moran & Mullin         same
1701 Franklin Street           as
San Francisco, CA  94109       D-142

EMELINDA LANTIN, ETC. (C-206)
John J. Kennelly, Esq.
Same as B-168

---

FELINO BAYONA (C-207)
Stephen F. Lombardi, Esq.
Lombardi & Lombardi            same as
46 Parsonage Road              e-188
P.O. Box 2065
Edison, New Jersey  08818

DOROTHY JONES, ETC    (C-208)
L.S. Charfoos, Esquire
4000 Penobscot Building
Detroit, Michigan  48226

AKIHO ISHIHARA, ETC.   (C-209)
(previously listed, see B-139)

SHAN LEUNG, ET AL (D-210)
Ronald Berson, Esq.
(Previously listed B-172)

CHARLES E. FONVILLE, ETC. (D-211)
Charles E. Fonville, Esq.
3510 Guardian Building         same as
Detroit, Michigan  48226       e-135

ESTATE OF MARGARET ZARIF, A/K/A MICHAEL
D. JONES, ETC. (E-212)
Gerald E. Thurswell, Esq.
Thurswell, Chayet & Weiner     corr.
17117 W. Nine Mile Road        ret'd
Suite 1325
Southfield, Michigan  48075

JPML FORM 2A -- Continuation ⊕

Counsel of Record -- p. _C____

DOCKET NO. _565_ -- __In re Korean Air Lines Disaster of September 1, 1983__

| | |
|---|---|
| NOTICE OF OPPOSITION FILED 1/21/86<br>TERRY VAN RYN, ETC. (C-205)<br>Patrick T. Hall, Esq.<br>Kutsko, Moran & Mullin<br>1701 Franklin Street<br>San Francisco, CA  94109<br><br>AKIHO ISHIHARA, ETC_____ (C-209)<br>(See B-139, previously listed,<br>  same attorney also) | |

JPML FORM 3

COMMON PARTY CHECKLIST -- JUDICIAL PANEL ON MULT- DISTRICT LITIGATION

DOCKET NO. 565 -- In re Korean Air Lines Disaster of September 1, 1983

| Name of Party | Named as Party in Following Actions |
|---|---|
| Korean Air Lines, Inc. _CHN BVN- IN = 207-1_ _BVN 820 = 1945 SEVER_ _BUN DE-3 EM-PLOY- SHUMCK_ | C-188, C-189, C-190, C-171, C-184, C-173 -C-201 C-205, C-201 -C-208; C-209; |
| The Boeing Company | C-207 |
| Litton Industries, Inc. | 207 |
| U.S.S.R. (Union of Soviet Socialist Republics) | 207 |
| United States of America MAY 7, 1986 DISMISSED | C-197, C-178, C-199, C-200 -C-243, C-204, C-206 207, D-210, D-211, E-212 _Claims Against U.S._ |
| Jeppesen Sanderson, Inc. | D-101, B-153, B-172, B-112, B-114, C-145, C-176 B-148, B-149, DIS C-193 |
| Litton Systems, Inc. | B-119, B-133, B-140, B-141, 146 thru 160; 166 C-174, C-175, C-186, 187, C-189, C-190, C-191 C-196, C-194, C-198, C-199 |
| Republic Air Defense Command | B-167 |
| Federal Aviation Administration of U.S. | B-167 |
| The Department of the Air Force of U.S.A | B-167 |
| Republic of Japan | B-167 |

p. _____

| | |
|---|---|
| Estate of Chun ~~Byung-In~~ Byung-In | B-167, C-188, C-207 |
| Estate of Son-Dong-Hwin | B-167, C-188 |
| Estate of Kim Eui Dong | B-167, C-188, C-207 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |